# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re | ) Chapter 11 |
| Freedom Communications, Inc. | ) Case No: 09-13047 (BLS) |
| Debtor. | ) |

## SCHEDULES OF ASSETS AND LIABILITIES

Freedom Communications, Inc. (the "Debtor") hereby submits its Schedules of Assets and Liabilities (the "Schedules") pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

The Debtor has compiled the information contained in the Schedules based on its books and records maintained in the ordinary course of business.

The Schedules remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial or other data contained in the Schedules. The Debtor reserves the right to amend the Schedules from time to time as may be necessary or appropriate.

### <u>Declaration</u>

I, Mark A. McEachen, in my capacity as a director, officer or authorized person acting on behalf of the Debtor, declare under penalty of perjury that I have reviewed the information contained in these Schedules, and subject to any and all notes applicable to the Schedules and my reliance on the Debtor's personnel, with the assistance of the Debtors' advisors, to the extent involved in the preparation of these Schedules, that they are true and correct to the best of my knowledge, information and belief.

Dated: October 24, 2009

Name: Mark A. McEachen

Title: Senior Vice President & Chief Financial Officer
Freedom Communications Holdings, Inc.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: <u>Freedom Communications, Inc.</u>

Case No.    <u>09-13047</u>

Chapter    <u>11</u>

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

|  |  |  | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
| A - REAL PROPERTY | YES | 3 | $40,623,135 |  |  |
| B - PERSONAL PROPERTY | YES | 22 | $1,641,933,799 |  |  |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 |  |  |  |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 4 |  | $772,485,444 |  |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 2 |  | $0 |  |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 463 |  | $1,802,330,858 |  |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 29 |  |  |  |
| H - CODEBTORS | YES | 6 |  |  |  |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 |  |  | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 |  |  | N/A |
| Total number of sheets of all Schedules | | 529 |  |  |  |

Total Assets >    $1,682,556,934

Total Liabilities >    $2,574,816,302

**Freedom Communications, Inc.**

**Case Number: 09-13047**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### GENERAL

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Freedom Communications Holdings, Inc. ("FCHI") and each of its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), including the above-captioned Debtor, were prepared pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' advisors, and are unaudited.

While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete.

The Debtors reserve all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim that may or may not be reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by Mark A. McEachen, the Senior Vice President and Chief Financial Officer of FCHI, the ultimate parent company of the Debtor, who is also either a director, officer, or authorized person acting on behalf of the Debtor. In reviewing and signing the Schedules and Statements, Mr. McEachen necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. McEachen has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

### Description of the Cases

On September 1, 2009, the Debtors filed voluntary petitions in this Court under chapter 11 of the Bankruptcy Code. Their cases have been consolidated for procedural purposes only and are being jointly administered under Case No. 09-10346 (BLS). The Debtors currently are operating their businesses and managing their properties as debtors in possession pursuant to the Bankruptcy Code.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors generally prepared consolidated financial statements that were audited annually and included financial information for the parent and all subsidiaries. Unlike the consolidated financial information used for the Debtors' financial reporting purposes, the Schedules reflect the assets and liabilities of each Debtor on the basis of such Debtor's accounting records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

### Accuracy

Although every effort has been made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve the right to amend the Schedules and Statements as necessary or appropriate. The financial information disclosed in the Schedules and Statements has not been required to be prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons or entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations between any information and reports prepared for any other disclosure purposes or for any evaluations of the Debtors based on this financial information or any other information.

### Reporting Date

The Schedules have been prepared as of the close of business on August 31, 2009, which represented the close of the Debtors' August accounting period, and is the day immediately prior to the Petition Date.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**Book Value**

Each asset and liability of each Debtor is shown on the basis of the book value of the asset or liability in the Debtors' accounting books and records. Unless otherwise noted, the carrying value on the Debtors' books, rather than the current market values, of the Debtors' interests in property is reflected on the Schedules. All intercompany balances are shown at the book values set forth in the books and records of the Debtors.

**Undetermined Amounts**

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Property and Equipment - Owned**

Unless otherwise noted, owned property and equipment are stated at net book value. The cost of property, plant, and equipment is depreciated and amortized using principally the straight-line method over the estimated useful lives of the assets, ranging from three to thirty years.

**Property and Equipment - Leased**

In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of their business. Any such leases are set forth in Schedule G. The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors. Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of the Debtors. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues.

**Disputed, Contingent and/or Unliquidated Claims**

Certain claims listed in the Schedules may be designated as contingent, unliquidated, and/or disputed. A failure to designate a claim on the Schedules as contingent, unliquidated, and/or disputed does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to nature, amount, liability, or status, either by amending the Schedules or, if permitted by the Court, filing an objection to the claim

**Causes of Action and Litigation Rights**

Certain of the Debtors have set forth on the Schedules causes of action or litigation rights that they may have against third parties. Each of the Debtors reserves all of its rights with respect to any and all causes of action and litigation rights that it may have, whether or not such cause of action or litigation right has been listed on the Schedules. Nothing in the Schedules shall be deemed a waiver by any of the Debtors of any cause of action, litigation right, or of any other right.

**Schedule-Specific Notes**

Each of Schedules A, B, D, E, F and G contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those schedule specific notes are incorporated herein by reference.

**Notes Control**

In the event that the Schedules differ from any of the foregoing Notes, the Notes shall control.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐  Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEE EXHIBIT A-1 IMMEDIATELY FOLLOWING SCHEDULE A | OWNERSHIP | $40,623,135 | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

---

## SPECIFIC NOTES REGARDING SCHEDULE A

IT WOULD BE PROHIBITIVELY EXPENSIVE AND UNDULY BURDENSOME TO OBTAIN CURRENT MARKET VALUATIONS OF THE DEBTOR'S PROPERTY INTERESTS. ACCORDINGLY, CURRENT BOOK VALUES, AS OF AUGUST 31, 2009, OF THE DEBTOR'S INTERESTS IN PROPERTIES, WHICH MAY NOT EQUATE TO CURRENT MARKET VALUES, ARE REFLECTED ON THE DEBTOR'S SCHEDULES.

EACH LOCATION WOULD BE SUBJECT TO A LIEN TO SECURE THE CLAIM UNDER THAT CERTAIN CREDIT AGREEMENT DATED MAY 18, 2004, AS AMENDED AMONG FREEDOM COMMUNICATIONS, INC. AS BORROWER, CERTAIN OF THE OTHER DEBTORS AS GUARANTORS, JPMORGAN CHASE, N.A. AS ADMINISTRATIVE AGENT, AND THE LENDERS  AS NAMED THEREIN.

DISCLAIMER: Certain of the Notes listed above may not apply to this Debtor.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case No.  09-13047**

**Exhibit   A-1**

**Real Property**

| LOCATION ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTE |
|---|---|---|---|---|---|
| 731 & 737 E. COLORADO AVE, COLORADO SPRINGS, CO 80903 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| 749 E. COLORADO AVENUE, COLORADO SPRINGS, CO 80903 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| 1400 EAST NOLANA, MCALLEN, TX  78504 | OWNERSHIP | Undetermined | Undetermined | Undetermined | 2 |
| 1310 S COMMERCE, HARLINGEN, TX  78550 | OWNERSHIP | Undetermined | Undetermined | Undetermined | 2 |
| 3841 EAST ROAD, LIMA, OH  45807 | OWNERSHIP | Undetermined | Undetermined | Undetermined | 1 |
| 839 N. GRAND AVE, SANTA ANA, CA  92701 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| 625 N. GRAND & 729 N. GRAND, SANTA ANA, CA  92701 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| 539 N. GRAND AVE, SANTA ANA, CA  92701 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| 523 N. GRAND, SANTA ANA, CA  92701 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| 501 W. 11TH ST, PANAMA CITY, FL  32401 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| 17702 COWAN, IRVINE, CA  92614 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| 17666 FITCH, IRVINE, CA  92614 | OWNERSHIP | Undetermined | Undetermined | Undetermined | |
| NET BOOK VALUE FOR ALL REAL PROPERTY | OWNERSHIP | $23,213,608 | $17,409,527 | $40,623,135 | |
| TOTALS: | | $23,213,608 | $17,409,527 | $40,623,135 | |

**Specific Notes**

1: Real property value for 3841 East Road, Lima, OH 45807 is recorded on the books of Lima News and is not included in the amounts above.

2: Real property value for 1310 S Commerce, Harlingen, TX 78550 and for 1400 E Nolana, McAllen, TX 78504 were recorded on the books of Freedom Newspapers,  but because the properties are owned by Freedom Communications, Inc., the property values are included above.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | | See Attached Schedule Exhibit B-1 | $6,049 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule Exhibit B-2 | $71,339,351 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Schedule Exhibit B-3 | $8,327,971 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | | See Attached Schedule Exhibit B-9 | $11,358,116 |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plants. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business.  Itemize. | | See Attached Schedule Exhibit B-13 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | See Attached Schedule Exhibit B-14 | Undetermined |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | | See Attached Schedule Exhibit B-16 | $19,335,747 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | | See Attached Schedule Exhibit B-18 | $1,496,548,948 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

**In re:** <u>Freedom Communications, Inc.</u>

Debtor

**Case Number:** <u>09-13047</u>

(if known)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Attached Schedule Exhibit B-21 | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attached Schedule Exhibit B-22 | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Attached Schedule Exhibit B-23 | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Subscriber & Advertiser Lists | Undetermined |

In re: __Freedom Communications, Inc.__                                      Case Number: __09-13047__
            Debtor                                                                                               (if known)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Schedule Exhibit B-25 | $1,297,865 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Schedule Exhibit B-28 | $13,002,119 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Schedule Exhibit B-29 | $18,712,279 |
| 30.  Inventory | | See Attached Schedule Exhibit B-30 | $2,005,354 |
| 31.  Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

## SPECIFIC NOTES REGARDING SCHEDULE B

IT WOULD BE PROHIBITIVELY EXPENSIVE AND UNDULY BURDENSOME TO OBTAIN CURRENT MARKET VALUATIONS OF THE DEBTOR'S PROPERTY INTERESTS. ACCORDINGLY, CURRENT BOOK VALUES, AS OF AUGUST 31, 2009, OF THE DEBTOR'S INTERESTS IN PROPERTIES, WHICH MAY NOT EQUATE TO CURRENT MARKET VALUES, ARE REFLECTED ON THE DEBTOR'S SCHEDULES UNLESS OTHERWISE NOTED.

THE DEBTOR HAS GRANTED LIENS IN SUBSTANTIALLY ALL OF ITS PROPERTIES TO SECURE THE CLAIM UNDER THAT CERTAIN CREDIT AGREEMENT DATED MAY 18, 2004, AS AMENDED AMONG FREEDOM COMMUNICATIONS, INC. AS BORROWER, CERTAIN OF THE OTHER DEBTORS AS GUARANTORS, JPMORGAN CHASE, N.A. AS ADMINISTRATIVE AGENT, AND THE LENDERS AS NAMED THEREIN.

THE DEBTOR RESERVES ALL OF ITS RIGHTS WITH RESPECT TO ANY AND ALL CAUSES OF ACTION, LITIGATION RIGHTS, AND OTHER RIGHTS REGARDLESS OF WHETHER THEY HAVE BEEN LISTED AS ASSETS ON SCHEDULE B.

DISCLAIMER: Certain of the Notes listed above may not apply to this Debtor.

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit B-1**
**Cash on Hand - Petty Cash**

| Type of Cash & Location | | Net Book Value |
|---|---|---|
| PETTY CASH | 17666 FITCH, IRVINE, CA 92614 | $3,549 |
| PETTY CASH | 625 N. GRAND AVENUE, SANTA ANA, CA 92701 | $2,500 |
| | | $6,049 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:   09-13047**

**Exhibit   B-2**

**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account No. | Address | 8/31/2009 Bank Balance |
|---|---|---|---|
| BANK OF AMERICA | CORPORATE OPERATING ACCT<br><br>XXXXXXXX00202 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $192,183 |
| JPM CHASE | CORPORATE OPERATING ACCT<br>XXXXXXXX05105 | 420 WEST VAN BUREN STREET, FLOOR 10, SUITE LL1-0239<br>CHICAGO, IL  60606-3534 | $1,047,816 |
| BANK OF AMERICA | DEPOSITORY<br><br>XXXXXXXX89571 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $19,392 |
| BANK OF AMERICA | DEPOSITORY<br><br>XXXXXXXX00039 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $1,318,844 |
| BANK OF AMERICA | DEPOSITORY<br><br>XXXXXXXX89568 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $42,103 |
| BANK OF AMERICA | DEPOSITORY<br><br>XXXXXXXX93063 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $25,553 |
| IBC | DEPOSITORY<br>XXXXXXXX07901 | P.O. BOX 1776<br>MCALLEN, TX  78501 | $3,574,016 |
| M & T BANK | DEPOSITORY<br><br>XXXXXXXX95920 | M&T BANK, CORPORATE BANKING DIVISION, 25 S. CHARLES STREET, 19TH FLOOR<br>BALTIMORE, MD  21201 | $80,233 |
| MELLON BANK | DEPOSITORY<br><br>XXXXXXXX66350 | MELLON CLIENT SERVICE CENTER, 500 ROSS STREET, SUITE 1320<br>PITTSBURGH, PA  15262 | $0 |
| MELLON BANK | DEPOSITORY<br><br>XXXXXXXX67416 | MELLON CLIENT SERVICE CENTER, 500 ROSS STREET, SUITE 1320<br>PITTSBURGH, PA  15262 | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  B-2**
**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account No. | Address | 8/31/2009 Bank Balance |
|---|---|---|---|
| UNION BANK | DEPOSITORY XXXXXXXX82135 | P.O. BOX 1776 IRVINE, CA  92612 | $102,929 |
| BANK OF AMERICA | DEPOSITORY XXXXXXXX52162 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR CONCORD , CA  94520 | $0 |
| WACHOVIA | DEPOSITORY XXXXXXXX22651 | WACHOVIA TREASURY SERVICES, 171 17TH STREET, NW ZZ2567 ATLANTA, GA  30363 | $145,762 |
| MELLON BANK | DEPOSITORY XXXXXXXX16184 | P.O. BOX 1776 LOS ANGELES, CA  90071 | $0 |
| BANK OF AMERICA | DEPOSITORY XXXXXXXX31966 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR CONCORD , CA  94520 | $136,909 |
| BANK OF AMERICA | EMPLOYEE BENEFIT 401K XXXXXXXX00434 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR CONCORD , CA  94520 | $20,026 |
| BANK OF AMERICA | EMPLOYEE BENEFIT- WORKER'S COMP XXXXXXXX10506 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR CONCORD , CA  94520 | $58,011 |
| BANK OF AMERICA | EMPLOYEE BENEFIT- WORKER'S COMP XXXXXXXX10500 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR CONCORD , CA  94520 | $100,215 |
| BANK OF AMERICA | EMPLOYEE BENEFIT- WORKER'S COMP XXXXXXXX10501 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR CONCORD , CA  94520 | $100,019 |
| BANK OF AMERICA | EMPLOYEE BENEFIT- WORKER'S COMP XXXXXXXX10502 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR CONCORD , CA  94520 | $100,019 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  B-2**
**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account No. | Address | 8/31/2009 Bank Balance |
|---|---|---|---|
| BANK OF AMERICA | EMPLOYEE BENEFIT-WORKER'S COMP<br><br>XXXXXXXX10503 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $100,019 |
| BANK OF AMERICA | EMPLOYEE BENEFIT-WORKER'S COMP<br><br>XXXXXXXX10505 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $100,019 |
| BANK OF AMERICA | EMPLOYEE BENEFIT-WORKER'S COMP<br><br>XXXXXXXX10504 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $100,019 |
| BANK OF AMERICA | EMPLOYEE BENEFIT-WORKER'S COMP<br><br>XXXXXXXX02933 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $110,783 |
| WILMINGTON TRUST COMPANY | ESCROW ACCOUNT<br><br>XXX35-000 | RODNEY SQUARE NORTH, 1100 N. MARKET ST.<br>WILMINGTON, DE  19890-0001 | $28,935,820   1 |
| WELLS CAPITAL MANAGEMENT | INVESTMENT<br><br>XXXXXXXX57100 | P.O. BOX 1776<br>SAN FRANCISCO, CA  64105 | $34,308,453 |
| BANK OF AMERICA | ORANGE COUNTY REGISTER<br><br>XXXXXXXX20473 | INTEGRATED TREASURY SERVICES -SPECIAL ACTION WEST , 1755 GRANT ST. BLDG C 4TH FLOOR<br>CONCORD , CA  94520 | $620,210 |

$71,339,351

**Specific Notes**

1: The Debtor had rights as provided for in the escrow agreement dated July 8, 2009 with Wilmington Trust Company.  The funds in the accounts were returned to the Debtor pursuant to the terms of the escrow agreement on September 2, 2009.

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit B-3**
**Security deposits with public utilities, telephone companies, landlords, and others.**

| Description | Address | Net Book Value |
|---|---|---|
| AMERICAN INTERNATIONAL COMPANIES | 100 CONNELL DRIVE, SUITE 2100, BERKELEY HEIGHTS, NJ 07922 | $2,160,000 |
| AMERICAN INTERNATIONAL COMPANIES | 100 CONNELL DRIVE, SUITE 2100, BERKELEY HEIGHTS, NJ 07922 | $1,450,000 |
| FIRST DATA CORPORATION | 3975 NW 120TH AVENUE, MAIL STOP A-10, CORAL SPRINGS, FL 33065 | $407,396 |
| SOUTH FLORIDA EQUITIES REIT, INC. | P.O. BOX 202235, DALLAS, TX 75320-2235 | $33,388 |
| STATE OF CALIFORNIA, DEPT OF INDUSTRIAL RELATIONS SELF-INSURANCE PLANS | 2265 WATT AVENUE, SUITE 1, SACRAMENTO, CA 95825 | $4,231,134 |
| THE IRVINE COMPANY LLC | 5 PARK PLAZA, SUITE 100, IRVINE, CA 92614 | $46,054 |
| | | **$8,327,971** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit B-9**
**Interests in Insurance Policies - Stock Redemption Life Insurance Policies**

| Insurance Carrier | Policy Number | Amount |
|---|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY | 95742010 | $2,226,640 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 96044010 | $2,377,209 |
| PACIFIC LIFE INSURANCE COMPANY | VP62761320 | $43,993 |
| PACIFIC LIFE INSURANCE COMPANY | VP62762260 | $1,277,895 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759320 | $1,409,860 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759210 | $325,666 |
| PACIFIC LIFE INSURANCE COMPANY | VP62746770 | $465,301 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759310 | $282,947 |
| PACIFIC LIFE INSURANCE COMPANY | VP62761170 | $231,175 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759290 | $666,916 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759300 | $382,632 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759330 | $295,556 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759340 | $545,034 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759350 | $402,919 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759270 | $38,145 |
| PACIFIC LIFE INSURANCE COMPANY | VP62759250 | $386,230 |
| | | **$11,358,116** |

Amounts listed are cash surrender values as of September 16, 2009.  Freedom Communications Holdings, Inc. is also party to the life insurance contracts.

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  B-13**
**Stock and interests in incorporated and unincorporated business.**

| Entity | Percentage Ownership | Net Book Value |
| --- | --- | --- |
| FREEDOM BROADCASTING, INC. | 100.00% | Undetermined |
| FREEDOM MAGAZINES, INC. | 100.00% | Undetermined |
| FREEDOM METRO INFORMATION, INC. | 100.00% | Undetermined |
| FREEDOM NEWSPAPERS, INC. | 100.00% | Undetermined |
| FREEDOM SERVICES, INC. | 100.00% | Undetermined |

**Freedom Communications, Inc.**
Case Number: 09-13047

**Exhibit B-14**
**Interests in partnerships or joint ventures.**

| Entity | Percentage Ownership | Net Book Value |
|---|---|---|
| FREEDOM NEWSPAPERS | 80% | Undetermined |
| GASTON GAZETTE LLP | 83.93% | Undetermined |
| LIMA NEWS | 78.45% | Undetermined |
| NEWSPAPER NATIONAL NETWORK, LP | 1.488160% | Undetermined |
| ODESSA AMERICAN | 59.6% | Undetermined |
| PORTERVILLE RECORDER COMPANY | 72.68% | Undetermined |
| SEYMOUR TRIBUNE COMPANY | 82% | Undetermined |
| THE CLOVIS NEWS-JOURNAL | 1% | Undetermined |
| VICTORVILLE PUBLISHING COMPANY | 4.41% | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  B-16**
**Accounts receivable.**

| Description | Net Book Value |
| --- | ---: |
| ACCOUNTS RECEIVABLE | $17,536,888 |
| EMPLOYEE RELATED RECEIVABLES | $1,712,657 |
| VENDOR RELATED ACCOUNTS RECEIVABLE | $50,147 |
| OTHER RECEIVABLES | $36,055 |
| | **$19,335,747** |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit B-18**
**Accounts Receivable Intercompany Balances**

| Name | Net Book Value |
|------|---------------:|
| Freedom Services, Inc. | $1,154,129,362 |
| Freedom Broadcasting, Inc. | $195,047,960 |
| Freedom Newspaper Acquisitions, Inc | $88,217,900 |
| Freedom Interactive Newspapers, Inc | $30,257,068 |
| Freedom Metro Information, Inc. | $21,927,884 |
| Orange County Register Communications, Inc. | $5,693,340 |
| Freedom Interactive Newspapers of Texas, Inc. | $1,157,501 |
| Freedom Broadcasting of Southern New England, Inc. | $115,815 |
| Freedom Communications Holdings, Inc. | $2,117 |
| **TOTAL:** | **$1,496,548,948** |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number:  09-13047**

**Exhibit  B-21**
**Other contingent and unliquidated claims of every nature, etc.**

| Name | Net Book Value |
|------|----------------|
| STATE NET OPERATING LOSS CARRYFORWARDS | Undetermined |
| | |
| **TOTAL** | **Undetermined** |

**Specific Notes**

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  B-22**
**Patents and Trademarks**

| Type | Value |
| --- | --- |
| COPYRIGHTS | UNDETERMINED |
| MASTHEADS | UNDETERMINED |
| TRADEMARKS | UNDETERMINED |
| DOMAIN NAMES | UNDETERMINED |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles.**

| Description | Amount |
|---|---|
| TECHNOLOGY/SYSTEMS RELATED | Undetermined |
| CUSTOMER INFORMATION | Undetermined |
| CREDENTIALS | Undetermined |
| CONSORTIUMS | Undetermined |
| WIRE CONTENT | Undetermined |
| CITIZEN JOURNALISM/BLOGS/LETTERS TO THE EDITOR | Undetermined |
| FREELANCERS/STRINGERS | Undetermined |
| **Total:** | Undetermined |

**Specific Notes**

Debtor maintains certificates of good standing and other governmental authorizations to conduct business.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit B-25**
**Automobiles, trucks, trailers, and other vehicles and accessories.**

| Description | Location | Net Book Value |
|---|---|---|
| 2003 ISUZU CE104 12' STAKE (1) | SANTA ANA, CA | Undetermined |
| 1990 ISUZU  MINI BOBTAIL (1) | SANTA ANA, CA | Undetermined |
| 1992 TOYOTA TRUCK (1) | SANTA ANA, CA | Undetermined |
| 1993 CHEVY C2500 TRUCK (1) | SANTA ANA, CA | Undetermined |
| 1999 CHEVROLET 2WD REG CAB TRUCK (1) | SANTA ANA, CA | Undetermined |
| 1999 FLEETWOOD SOUTHWIND 12J (1) | SANTA ANA, CA | Undetermined |
| 1989 FORD AEROSTAR CARGO VAN (1) | SANTA ANA, CA | Undetermined |
| 2001 UTILITY TRAILER (7) | SANTA ANA, CA | Undetermined |
| 2003 TOYOTA TACOMA (1) | SANTA ANA, CA | Undetermined |
| 2006 ISUZU (2) | SANTA ANA, CA | Undetermined |
| 2006 UTILITY TRAILER (3) | SANTA ANA, CA | Undetermined |
| 2007 BOBTAIL FREIGHTLINER (7) | SANTA ANA, CA | Undetermined |
| 2007 FREIGHTLINER BOBTAIL | SANTA ANA, CA | Undetermined |
| 2007 SEMI-TRAC FREIGHTLINER (10) | SANTA ANA, CA | Undetermined |
| 2008 AUDI (1) | SANTA ANA, CA | Undetermined |
| 2001 CHEVROLET ASTRO VAN (1) | SANTA ANA, CA | Undetermined |
| 1996 DODGE GRAND CARAVAN | IRVINE, CA | Undetermined |
| 2007 VOLVO XC 90 | IRVINE, CA | Undetermined |
| 1994 NISSAN NCN DISTPATCH TRUCKS (2) | ANAHEIM, CA | Undetermined |
| NET BOOK VALUE FOR ALL AUTOMOBILES, TRUCKS, TRAILERS AND OTHER VEHICLES AND ACCESSORIES | | $1,297,865 |
| | | $1,297,865 |

**Specific Notes**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  B-28**
**Office equipment, furnishings, and supplies.**

| Category | Net Book Value |
|---|---|
| FURNITURE & GENERAL OFFICE EQUIPMENT | $13,002,119 |
| **Total:** | **$13,002,119** |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  B-29**
**Machinery, fixtures, equipment, and supplies used in business.**

| Category | City, State  Zip | Net Book Value |
|----------|------------------|----------------|
| MACHINERY & EQUIPMENT |  | $18,712,279 |
|  | **Total:** | **$18,712,279** |

**Specific Notes**

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  B-30**

**Inventory**

| Description | Net Book Value |
|---|---|
| INVENTORY (PAPER, INK, OPERATING SUPPLIES & MATERIALS) | $2,005,354 |
| | $2,005,354 |

**Specific Notes**

# UNITED STATES BANKRUPTCY COURT

# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Exhibit D-1 immediately following Schedule D | X | Secured Debt | ☐ | ☐ | ☐ | $770,552,344 | Undetermined | X |
| See Exhibit D-2 immediately following Exhibit D-1 | X | Letters of Credit | ☑ | ☐ | ☐ | $1,933,100 | Undetermined | X |
| | | | ☐ | ☐ | ☐ | | | X |
| | | | ☐ | ☐ | ☐ | | | X |
| | | | ☐ | ☐ | ☐ | | | X |
| | | | ☐ | ☐ | ☐ | | | X |

<u>3</u>        continuation sheets attached        **Total**        **$772,485,444**        **$0**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13017**

## SPECIFIC NOTES REGARDING SCHEDULE D

**Creditors Holding Secured Claims**

THE DEBTOR HAS NOT LISTED ON THIS SCHEDULE ANY SECURED CLAIMS OF ANY MECHANICS OR MATERIALMEN. SUCH OMISSION IS WITHOUT PREJUDICE TO THE RIGHT OF THE DEBTOR TO RECOGNIZE A MECHANICS OR MATERIALMEN LIEN.

THIS SCHEDULE DOES NOT INCLUDE SECURED CLAIMS OWING TO GOVERNMENTAL UNITS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE ORDER AUTHORIZING DEBTORS TO PAY PREPETITION TAXES AND FEES ENTERED ON SEPTEMBER 2, 2009.

CERTAIN CREDITORS WHO OTHERWISE HAVE UNSECURED CLAIMS HAVE WITHHELD AMOUNTS OWING TO THE DEBTOR, AND HAVE ASSERTED RIGHTS OF SETOFF WITH RESPECT TO SUCH AMOUNTS. AS A RESULT, SUCH CREDITORS' CLAIMS MAY BE CONSIDERED TO BE SECURED CLAIMS TO THE EXTENT OF THE AMOUNTS WITHHELD. THE DEBTOR HAS NOT YET ACKNOWLEDGED THE VALIDITY OF ANY ASSERTED SETOFF RIGHTS AND HAS NOT LISTED ANY OF SUCH CREDITORS AS SECURED CREDITORS ON THIS SCHEDULE. INSTEAD, SUCH CREDITORS HAVE BEEN LISTED ON SCHEDULE F.

THE DEBTOR HAS NOT LISTED ON THIS SCHEDULE THE CLAIMS OF CERTAIN ENTITIES TO WHOM THE DEBTOR PROVIDED SECURITY DEPOSITS AND WHO MAY HAVE SECURED CLAIMS TO THE EXTENT OF SUCH SECURITY DEPOSITS. THE CLAIMS OF SUCH ENTITIES HAVE BEEN LISTED ON SCHEDULE F. STATUTORY OR INCHOATE LIEN RIGHTS MAY EXIST IN FAVOR OF CERTAIN CREDITORS. THE DEBTOR HAS NOT LISTED ON THIS SCHEDULE ANY CREDITORS WHO MAY HAVE SECURED CLAIMS BASED ON ANY SUCH STATUTORY OR INCHOATE LIEN RIGHTS.

CERTAIN CLAIMS LISTED ON THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED. A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION.

EXCEPT AS PROVIDED IN THE FINAL CASH COLLATERAL ORDER DATED OCTEOBER 15, 2009, THE DEBTOR RESERVES THE RIGHT TO DISPUTE, OR ASSERT OFFSETS OR DEFENSES TO, ANY CLAIM REFLECTED ON THIS SCHEDULE AS TO NATURE, AMOUNT, LIABILITY OR STATUS.  ANY CAPITALIZED LEASE OBLIGATIONS ARE NOT INCLUDED ON THIS SCHEDULE BUT ARE LISTED ON SCHEDULE F. THE INCLUSION OF SUCH OBLIGATIONS ON SCHEDULE F DOES NOT INDICATE ANY CHANGE IN THE DEBTOR'S HISTORIC ACCOUNTING CHARACTERIZATION OF ANY LEASE AS A CAPITALIZED LEASE AND IS WITHOUT PREJUDICE TO THE DEBTOR'S CHARACTERIZATION OF ANY LEASE AS A CAPITALIZED LEASE OR AS A SECURED CLAIM FOR ANY PURPOSE.

DISCLAIMER: Certain of the Notes listed above may not apply to this Debtor.

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit: D-1**

**Secured Debt**

| Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------|
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 277 PARK AVENUE, 8TH FLOOR | NEW YORK, NY 10172 | PRINCIPAL AMOUNT (DOES NOT INCLUDE ACCRUED AND UNPAID INTEREST) | ☐ | ☐ | ☐ | $770,552,344 |
| | | | | | | | $770,552,344 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit D-2**
**Letters of Credit Outstanding**

| Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------|
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 277 PARK AVENUE, 8TH FLOOR | NEW YORK, NY 10172 | LETTER OF CREDIT - SOUTHERN CALIFORNIA EDISON COMPANY | ☑ | ☐ | ☐ | $563,100 |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 277 PARK AVENUE, 8TH FLOOR | NEW YORK, NY 10172 | LETTER OF CREDIT - MUTUAL INDEMNITY, LTD. | ☑ | ☐ | ☐ | $300,000 |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 277 PARK AVENUE, 8TH FLOOR | NEW YORK, NY 10172 | LETTER OF CREDIT - MICHIGAN DEPARTMENT OF CONSUMER AND INDUSTRY SERVICES | ☑ | ☐ | ☐ | $100,000 |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 277 PARK AVENUE, 8TH FLOOR | NEW YORK, NY 10172 | LETTER OF CREDIT - ACE AMERICAN INSURANCE CO. | ☑ | ☐ | ☐ | $570,000 |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 277 PARK AVENUE, 8TH FLOOR | NEW YORK, NY 10172 | LETTER OF CREDIT - DIRECTOR OF RHODE ISLAND WORKER'S COMPENSATION | ☑ | ☐ | ☐ | $400,000 |
| | | | | | | | $1,933,100 |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(2).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(3).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(5).

☐ Deposits by individuals

Claims of individuals up to $1,950* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(6).

☐ Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☐ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐ Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

<u>1</u> continuation sheets attached

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

## SPECIFIC NOTES REGARDING SCHEDULE E

**Creditors Holding Unsecured Priority Claims**

THIS SCHEDULE DOES NOT INCLUDE ANY PRIORITY CLAIMS OWING TO GOVERNMENTAL UNITS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE ORDER AUTHORIZING DEBTORS TO PAY PREPETITION TAXES AND FEES ENTERED ON SEPTEMBER 2, 2009.

THIS SCHEDULE DOES NOT INCLUDE ANY PRIORITY EMPLOYEE CLAIMS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE ORDER AUTHORIZING DEBTOR TO PAY PREPETITION EMPLOYEE COMPENSATION, BENEFITS, EXPENSE REIMBURSEMENTS AND RELATED OBLIGATIONS ENTERED ON SEPTEMBER 2, 2009.

DISCLAIMER: Certain of the Notes listed above may not apply to this Debtor.

10/23/2009

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition. Do not include claims listed in Schedule D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Exhibit F-1 immediately following Schedule F | | Trade Debt | ☑ | ☑ | ☐ | $5,858,517 |
| See Exhibit F-2 immediately following Exhibit F-1 | | Intercompany Payables | ☐ | ☐ | ☐ | $1,778,538,993 |
| See Exhibit F-3 immediately following Exhibit F-2 | | Pending Litigation | ☑ | ☑ | ☑ | Unliquidated |
| See Exhibit F-4 immediately following Exhibit F-3 | | Escheatment Liabilities | ☑ | ☑ | ☐ | $132,183 |
| See Exhibit F-5 immediately following Exhibit F-4 | | Non Qualified Defined Contribution | ☐ | ☐ | ☐ | $422,990 |
| See Exhibit F-6 immediately following Exhibit F-5 | | Non Qualified Defined Benefit Pension | ☐ | ☐ | ☐ | $17,378,175 |
| See Exhibit F-7 immediately following Exhibit F-6 | | UCC-1 Filings | ☑ | ☑ | ☑ | Unliquidated |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

462 total continuation sheets attached

**Total** **$1,802,330,858**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

## SPECIFIC NOTES REGARDING SCHEDULE F

### Creditors Holding Unsecured Nonpriority Claims

IN CERTAIN SITUATIONS, THE DEBTOR PAYS OBLIGATIONS ON BEHALF OF CERTAIN OF ITS DEBTOR AFFILIATES. THEREFORE, CERTAIN OBLIGATIONS THAT MAY BE LISTED AS CLAIMS ON THE SCHEDULE F FILED BY CERTAIN OF SUCH AFFILIATES MAY BE CONSIDERED OBLIGATIONS OF THE DEBTOR. IN OTHER SITUATIONS, THE DEBTOR'S AFFILIATES MAY PAY OBLIGATIONS ON BEHALF OF THE DEBTOR. CERTAIN OBLIGATIONS THAT ARE LISTED AS CLAIMS ON THIS SCHEDULE F MAY BE CONSIDERED TO BE OBLIGATIONS OF THE DEBTOR'S AFFILIATES. THE FACT THAT SUCH OBLIGATIONS ARE OR ARE NOT LISTED ON THIS SCHEDULE F SHALL NOT CONSTITUTE AN ADMISSION AS TO THE ENTITY THAT IS RESPONSIBLE FOR SUCH OBLIGATIONS.

CERTAIN CLAIMS LISTED ON THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED, AND/OR DISPUTED. A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE AS CONTINGENT, UNLIQUIDATED, AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION. THE DEBTOR RESERVES THE RIGHT TO DISPUTE, OR ASSERT OFFSETS OR DEFENSES TO, ANY CLAIM REFLECTED ON THIS SCHEDULE AS TO NATURE, AMOUNT, LIABILITY OR STATUS.

THE SCHEDULING OF THE GONZALEZ CLASS ACTION LITIGATION CLAIMS AS INDIVIDUAL CLAIMS IS WITHOUT PREJUDICE TO THE TREATMENT OF SUCH CLAIMS AS A CONSOLIDATED CLASS CLAIM FOR PURPOSES OF PLAN CLASSIFICATION, VOTING AND DISTRIBUTION. SUCH LITIGATION CLAIMS ARE LISTED AS CONTINGENT, UNLIQUIDATED AND DISPUTED BECAUSE THE DEBTOR DENIES ALL LIABILITY ON THE CLAIMS. ALTHOUGH THE LITIGATION WAS SETTLED, BY ITS TERMS THE SETTLEMENT WAS WITHOUT ADMISSION OF LIABILITY AND CONTINGENT UPON THERE BEING NO CHAPTER 11 FILING BEFORE THE SETTLEMENT FUNDS WERE DISBURSED. THE CHAPTER 11 FILING OCCURRED BEFORE THE SETTLEMENT FUNDS WERE DISBURSED, AND AS A RESULT THE SETTLEMENT DID NOT BECOME FINAL AND EFFECTIVE IN ACCORDANCE WITH ITS TERMS. THE ADDRESSES OF THE INDIVIDUAL CLAIMANTS HAVE BEEN WITHHELD DUE TO PRIVACY CONCERNS.

THIS SCHEDULE DOES NOT INCLUDE (I) UNSECURED NON-PRIORITY CLAIMS OWING TO GOVERNMENT UNITS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE ORDER AUTHORIZING THE DEBTORS TO PAY PREPETITION TAXES AND FEES ENTERED ON SEPTEMBER 2, 2009, (II) UNSECURED NON-PRIORITY EMPLOYEE CLAIMS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE ORDER AUTHORIZING DEBTORS TO PAY PREPETITION EMPLOYEE COMPENSATION, BENEFITS, EXPENSE REIMBURSEMENTS AND RELATED OBLIGATIONS ENTERED ON SEPTEMBER 2, 2009 OR (III), CERTAIN UNSECURED NON-PRIORITY CUSTOMER CLAIMS AUTHORIZED TO BE PAID PURSUANT TO THE ORDER AUTHORIZING PAYMENT OF PREPETITION OBLIGATIONS UNDER, AND CONTINUATION OF, CUSTOMER PROGRAMS ON SEPTEMBER 2, 2009.

THE CLAIMS OF CERTAIN CREDITORS THAT ARE LISTED ON THIS SCHEDULE ARE AUTHORIZED TO BE PAID, AND HAVE OR WILL BE PAID, PURSUANT TO THE FOLLOWING "FIRST DAY" ORDERS ENTERED BY THE COURT ON SEPTEMBER 2, 2009: (I) ORDER AUTHORIZING DEBTORS TO HONOR CERTAIN PREPETITION CUSTOMER OBLIGATIONS AND TO CONTINUE CUSTOMER PROGRAMS AND PRACTICES, (II) ORDER AUTHORIZING THE DEBTORS TO PAY PREPETITION CLAIMS OF CERTAIN CRITICAL VENDORS AND SERVICE PROVIDERS, (III) ORDER AUTHORIZING THE DEBTORS TO PAY CERTAIN PREPETITION INSURANCE CLAIMS, AND (IV) AS TO CERTAIN NON-EMPLOYEES COVERED THEREBY, ORDER AUTHORIZING DEBTORS TO PAY PREPETITION EMPLOYEE COMPENSATION, BENEFITS, EXPENSE REIMBURSEMENTS AND RELATED OBLIGATIONS ENTERED ON SEPTEMBER 2, 2009. THE CLAIM AMOUNTS LISTED ARE AS OF AUGUST 31, 2009 AND, THEREFORE, DO NOT REFLECT ANY SUCH PAYMENTS.

DISCLAIMER: Certain of the Notes listed above may not apply to this Debtor.

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 24 CARROTS | 17851 SKY PARK CIR # F | IRVINE, CA 92614 | | ☐ | ☐ | ☐ | $399 |
| 24/7 REAL MEDIA INC | 132 W 31ST ST  9TH FLR | NEW YORK, NY 10001 | TSFRE001 | ☐ | ☐ | ☐ | $15,000 |
| A AMERICAN PRESS PARTS DIVISION | ATTN  ACCOUNTS REC 2620 AUBURN STREET | ROCKFORD, IL 61101 | 1402 | ☐ | ☐ | ☐ | $1,080 |
| A1 FENCE COMPANY | 2831 E LA CRESTA AVE | ANAHEIM, CA 92806 | 1618 | ☐ | ☐ | ☐ | $3,477 |
| AAA FLAG & BANNER MFG. CO | 8955 NATIONAL BLVD | LOS ANGELES, CA 90034 | | ☐ | ☐ | ☐ | $666 |
| ABC REPORT SERVICES LLC | DEPT 20-8025 PO BOX 5998 | CAROL STREAM, IL 60197 | 01-0455-0 | ☐ | ☐ | ☐ | $64 |
| ACADEMY ELECTRIC INC | PO BOX 2364 864 S WINTHROPE ST | ORANGE, CA 92859-0364 | | ☐ | ☐ | ☐ | $1,256 |
| ACADEMY ELECTRIC INC | PO BOX 2364 864 S WINTHROPE ST | ORANGE, CA 92859-0364 | | ☐ | ☐ | ☐ | $22,739 |
| ACCUWEATHER INC | 385 SCIENCE PARK RD | STATE COLLEGE, PA 16803-2215 | | ☐ | ☐ | ☐ | $70 |
| ACCUWEATHER INC | 385 SCIENCE PARK RD | STATE COLLEGE, PA 16803-2215 | MFREED | ☐ | ☐ | ☐ | $1,183 |
| ACE MOBI | PO BOX 7651 | LAGUNA NIGUEL, CA 92607-7651 | | ☐ | ☐ | ☐ | $24,000 |
| ACTEGA KELSTAR INC | PO BOX 828779 | PHILADELPHIA, PA 19182-8779 | 105364 | ☐ | ☐ | ☐ | $3,699 |
| ACTION FOURS INC | 123 S MCCLAY ST SUITE C | SANTA ANA, CA 92701 | | ☐ | ☐ | ☐ | $60 |
| AD2PRO MEDIA SOLUTIONS PVT. LTD | 23371 MULHOLLAND DR #132 | WOODLAND HILLS, CA 91364 | | ☐ | ☐ | ☐ | $24,227 |
| ADP INC | PO BOX 9001007 LOCKBOX NO: 95 | LOUISVILLE, KY 40290-1007 | 22153 | ☐ | ☐ | ☐ | $3,484 |
| ADSTAR INC | PO BOX 415516 | BOSTON, MA 02241-5516 | | ☐ | ☐ | ☐ | $5,177 |
| ADT SECURITY SERVICES INC (SHARED) | PO BOX 371956 | PITTSBURGH, PA 152507956 | 01300 192807251 | ☐ | ☐ | ☐ | $26 |
| ADVANCED PUBLISHING TECHNOLOGY | 123 S VICTORY BLVD | BURBANK, CA 91502-2347 | | ☐ | ☐ | ☐ | $1,500 |
| ADVANCED ROLLER CO | 212 LEWIS CT | CORONA, CA 92882 | | ☐ | ☐ | ☐ | $338 |
| ADVANTAGE MAILING INC | 1633 N. LESLIE WAY | ORANGE, CA 92867-3633 | | ☐ | ☐ | ☐ | $6,751 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ADVANTAGE MAILING INC | 1633 N. LESLIE WAY | ORANGE, CA 92867-3633 | 65606 | ☐ | ☐ | ☐ | $794 |
| ADVERTISING CONSULTANTS INC | FILE # 51105 | LOS ANGELES, CA 90074-1105 | | ☐ | ☐ | ☐ | $31,393 |
| AERO COMPRESSOR CO | 12966 PARK ST | SANTA FE SPRINGS, CA 90670 | | ☐ | ☐ | ☐ | $1,589 |
| AFP ORANGE COUNTY | 1407 N BATAVIA ST STE 113 | ORANGE, CA 92867 | | ☐ | ☐ | ☐ | $10,000 |
| AIRGAS SAFETY INC | PO BOX 951884 | DALLAS, TX 75395-1884 | | ☐ | ☐ | ☐ | $475 |
| AIRGAS SAFETY INC | PO BOX 951884 | DALLAS, TX 75395-1884 | 4302-13417 | ☐ | ☐ | ☐ | $110 |
| ALHAMBRA & SIERRA SPRINGS | DS WATERS OF AMERICA INC PO BOX 660579 | DALLAS, TX 75266-0579 | 37970587507033 | ☐ | ☐ | ☐ | $10 |
| ALL RESEARCH INC | 8205 SANTA MONICA BLVD #176 | LOS ANGELES, CA 90046 | | ☐ | ☐ | ☐ | $600 |
| ALLIED ELECTRONICS INC | ACCTS RECEIVABLE DEPT PO BOX 2325 | FORT WORTH, TX 76113-2325 | | ☐ | ☐ | ☐ | $735 |
| ALLIED ELECTRONICS INC | ACCTS RECEIVABLE DEPT PO BOX 2325 | FORT WORTH, TX 76113-2325 | 03-04730 | ☐ | ☐ | ☐ | $1,031 |
| AMC ENTERTAINMENT | 13731 COLLECTIONS CNTR DR | CHICAGO, IL 60693 | 884565 | ☐ | ☐ | ☐ | $611 |
| AMERICAN ALARM SYSTEMS | ATTN: A/R MARIE MACLELLAN PO BOX 10520 | SANTA ANA, CA 92711-0520 | 12486-0000 | ☐ | ☐ | ☐ | $135 |
| AMERICAN ALARM SYSTEMS | ATTN: A/R MARIE MACLELLAN PO BOX 10520 | SANTA ANA, CA 92711-0520 | 13117-0000 | ☐ | ☐ | ☐ | $195 |
| AMERICAN ALARM SYSTEMS | ATTN: A/R MARIE MACLELLAN PO BOX 10520 | SANTA ANA, CA 92711-0520 | 16606-0000 | ☐ | ☐ | ☐ | $225 |
| AMERICAN ALARM SYSTEMS | ATTN: A/R MARIE MACLELLAN PO BOX 10520 | SANTA ANA, CA 92711-0520 | 501208-0000 | ☐ | ☐ | ☐ | $85 |
| AMERICAN ELECTRIC POWER | PO BOX 24002 | CANTON, OH 44701-4002 | CORP 071-326-137-1-7 | ☐ | ☐ | ☐ | $46 |
| AMERICAN ELECTRIC SUPPLY INC | PO BOX 2710 | CORONA, CA 92878-2710 | 14699 | ☐ | ☐ | ☐ | $6 |
| AMERICAN ELECTRIC SUPPLY INC | PO BOX 2710 | CORONA, CA 92878-2710 | 14700 | ☐ | ☐ | ☐ | $1,887 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AMERICAN ELECTRIC SUPPLY INC | PO BOX 2710 | CORONA, CA 92878-2710 | 4302-13342 | ☐ | ☐ | ☐ | $392 |
| AMERICAN EXPRESS | 763 S MAIN ST STE 190 | ORANGE, CA 92868 | GIFT CARDS | ☐ | ☐ | ☐ | $373 |
| AMERICAN EXPRESS | 763 S MAIN ST STE 190 | ORANGE, CA 92868 | GIFT CARDS MARCH MANIA CONTEST | ☐ | ☐ | ☐ | $161 |
| AMERIPRIDE - 5950 ALCOA ONLY | 5950 ALCOA AVENUE | VERNON, CA 90058 | | ☐ | ☐ | ☐ | $719 |
| AMERIPRIDE - 5950 ALCOA ONLY | 5950 ALCOA AVENUE | VERNON, CA 90058 | 81036-00 | ☐ | ☐ | ☐ | $1,411 |
| AMERIPRIDE - 5950 ALCOA ONLY | 5950 ALCOA AVENUE | VERNON, CA 90058 | 81036-01 | ☐ | ☐ | ☐ | $15 |
| AMERIPRIDE - 5950 ALCOA ONLY | 5950 ALCOA AVENUE | VERNON, CA 90058 | 81256-00 | ☐ | ☐ | ☐ | $3,361 |
| AMERIPRIDE - 5950 ALCOA ONLY | 5950 ALCOA AVENUE | VERNON, CA 90058 | 81260-00 | ☐ | ☐ | ☐ | $902 |
| AMERIPRIDE - 5950 ALCOA ONLY | 5950 ALCOA AVENUE | VERNON, CA 90058 | 81260-01 | ☐ | ☐ | ☐ | $13 |
| ANAHEIM ARENA MANAGEMENT LLC | ACCOUNTS RECEIVABLE 2695 E KATELLA AVE | ANAHEIM, CA 92806 | | ☐ | ☐ | ☐ | $450 |
| ANAHEIM CINCO DE MAYO | PO BOX 1707 | ANAHEIM, CA 92815 | SPONSORSHIP PACKAGE | ☐ | ☐ | ☐ | $1,000 |
| ANAHEIM CIRCUIT BREAKERS ELECTRIC INC | 1509 N KRAEMER BLVD SUITE A | ANAHEIM, CA 92806 | | ☐ | ☐ | ☐ | $500 |
| ANAHEIM DUCKS HOCKEY CLUB | 2695 KATELLA AVE | ANAHEIM, CA 92806 | OCR01 | ☐ | ☐ | ☐ | $55,556 |
| ANDERSON HYDRAULICS | 1220 W ALVAREZ AVE | ORANGE, CA 92868-1205 | | ☐ | ☐ | ☐ | $168 |
| ANSCHUTZ SOUTHERN CA SPORTS COMPLEX LLC | COMPLEX LLC 18400 AVALON BLVD STE 160 | CARSON, CA 90746 | 21515 | ☐ | ☐ | ☐ | $150 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER | CHICAGO, IL 60677 | | ☐ | ☐ | ☐ | $553 |
| APPLIED COMPUTER SOLUTIONS | PO BOX 51839 | LOS ANGELES, CA 90051-6139 | | ☐ | ☐ | ☐ | $11,800 |
| APPLIED COMPUTER SOLUTIONS | PO BOX 51839 | LOS ANGELES, CA 90051-6139 | 04660 | ☐ | ☐ | ☐ | $23,698 |
| APPLIED INDUSTRIAL TECHNOLOGY | PO BOX 100538 | PASADENA, CA 91189-0538 | 8412528 | ☐ | ☐ | ☐ | $3,476 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| APPLIED PRODUCTS INC | PO BOX 46490 | EDEN PRAIRIE, MN 55344-6490 | | ☐ | ☐ ☐ | | $5,424 |
| AQUENT LLC | FILE 70238 | LOS ANGELES, CA 90074-0238 | 62515 | ☐ | ☐ ☐ | | $2,811 |
| ARAMARK AT HONDA CENTER (SPORTS & ENTERTAINMENT) | ARAMARK AT HONDA CENTER 2695 E KATELLA AVE | ANAHEIM, CA 92806 | 15916 | ☐ | ☐ ☐ | | $5,387 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE  UNIT 4 | CARSON, CA 90746 | | ☐ | ☐ ☐ | | $314 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE  UNIT 4 | CARSON, CA 90746 | 1020003 | ☐ | ☐ ☐ | | $1,265 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE  UNIT 4 | CARSON, CA 90746 | 1020003X | ☐ | ☐ ☐ | | $684 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879002 | ☐ | ☐ ☐ | | $709 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879004 | ☐ | ☐ ☐ | | $195 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879006 | ☐ | ☐ ☐ | | $230 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879007 | ☐ | ☐ ☐ | | $116 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879008 | ☐ | ☐ ☐ | | $146 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879010 | ☐ | ☐ ☐ | | $977 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879011 | ☐ | ☐ ☐ | | $369 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879013 | ☐ | ☐ ☐ | | $1,745 |
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5879025 | ☐ | ☐ ☐ | | $230 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit  F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES | PO BOX 20378 | FOUNTAIN VALLEY, CA 92728-0378 | 5985001 | ☐ | ☐ | ☐ | $78 |
| ARCO GASPRO PLUS | PO BOX 70887 | CHARLOTTE, NC 28272-0887 | BG436242 | ☐ | ☐ | ☐ | $1,205 |
| ARROWHEAD | DIV OF NESTLE WATERS N AMER IN PO BOX 856158 | LOUISVILLE, KY 40285-6158 | 0026502724 | ☐ | ☐ | ☐ | $76 |
| ARROWHEAD | DIV OF NESTLE WATERS N AMER IN PO BOX 856158 | LOUISVILLE, KY 40285-6158 | 0028169563 | ☐ | ☐ | ☐ | $38 |
| ARROWHEAD | DIV OF NESTLE WATERS N AMER IN PO BOX 856158 | LOUISVILLE, KY 40285-6158 | 0029842077 | ☐ | ☐ | ☐ | $31 |
| ARROWHEAD | DIV OF NESTLE WATERS N AMER IN PO BOX 856158 | LOUISVILLE, KY 40285-6158 | 0029874815 | ☐ | ☐ | ☐ | $31 |
| ARROWHEAD | DIV OF NESTLE WATERS N AMER IN PO BOX 856158 | LOUISVILLE, KY 40285-6158 | 0029879525 | ☐ | ☐ | ☐ | $36 |
| ARROWHEAD | DIV OF NESTLE WATERS N AMER IN PO BOX 856158 | LOUISVILLE, KY 40285-6158 | 0029891454 | ☐ | ☐ | ☐ | $31 |
| ARROWHEAD | DIV OF NESTLE WATERS N AMER IN PO BOX 856158 | LOUISVILLE, KY 40285-6158 | 0030067714 | ☐ | ☐ | ☐ | $53 |
| ASI MODULEX | 5849 UPLANDER WAY | CULVER CITY, CA 90230 | | ☐ | ☐ | ☐ | $81 |
| AT&T | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | 073 085 1492 955 | ☐ | ☐ | ☐ | $8,852 |
| AT&T | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | 248 134-6381 946 4 | ☐ | ☐ | ☐ | $4 |
| AT&T | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | 714 445-6650 452 2 | ☐ | ☐ | ☐ | $59 |
| AT&T | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | 714 445-6680 453 4 | ☐ | ☐ | ☐ | $83 |
| AT&T | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | 960 449 4823 555 4 | ☐ | ☐ | ☐ | $2,714 |
| AT&T | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | 960 449-4823 555 4 | ☐ | ☐ | ☐ | $2,798 |
| AT&T | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | 960 550-0187 555 7 | ☐ | ☐ | ☐ | $40,972 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AT&T ADVERTISING & PUBLISHING | PO BOX 989046 | WEST SACRAMENTO, CA 95798-9046 | 8305385022-00020 | ☐ | ☐ | ☐ | $572 |
| AT&T MOBILITY-CINGULAR WIRELESS | NATIONAL BUSINESS SERVICES PO BOX 78405 | PHOENIX, AZ 85062-8405 | | ☐ | ☐ | ☐ | $1,180 |
| AT&T MOBILITY-CINGULAR WIRELESS | NATIONAL BUSINESS SERVICES PO BOX 78405 | PHOENIX, AZ 85062-8405 | | ☐ | ☐ | ☐ | $13,699 |
| AT&T MOBILITY-CINGULAR WIRELESS | NATIONAL BUSINESS SERVICES PO BOX 78405 | PHOENIX, AZ 85062-8405 | | ☐ | ☐ | ☐ | $18,483 |
| AUTOMATIONDIRECTCOM INC | PO BOX 402417 | ATLANTA, GA 30384-2417 | | ☐ | ☐ | ☐ | $604 |
| AVAYA INC | PO BOX 5332 | NEW YORK, NY 10087-5332 | 0102249506 | ☐ | ☐ | ☐ | $905 |
| B&B SERVICE | 9718 LAS TUNAS DR | TEMPLE CITY, CA 91780 | R-ORA 6502 | ☐ | ☐ | ☐ | $656 |
| BALDWIN AMERICAS - LENEXA | DBA BALDWIN AMERICAS CORP 5914 PAYSPHERE CIR | CHICAGO, IL 60674 | 004841 | ☐ | ☐ | ☐ | $3,129 |
| BC DISPLAYS | BILL COWLES DISPLAYS & SIGNAGE 1661 N GLASSELL | ORANGE, CA 92867 | | ☐ | ☐ | ☐ | $88 |
| BELL PIPE & SUPPLY CO | 215 E BALL ROAD PO BOX 151 | ANAHEIM, CA 92815-0151 | | ☐ | ☐ | ☐ | $284 |
| BELL PIPE & SUPPLY CO | 215 E BALL ROAD PO BOX 151 | ANAHEIM, CA 92815-0151 | 4364 | ☐ | ☐ | ☐ | $424 |
| BIG JOE SALES & SERVICE | BIG JOE LIFT TRUCKS INC 1112 E DOMINGUEZ ST | CARSON, CA 90746-3518 | | ☐ | ☐ | ☐ | $1,951 |
| BIG JOE SALES & SERVICE | BIG JOE LIFT TRUCKS INC 1112 E DOMINGUEZ ST | CARSON, CA 90746-3518 | 6200 | ☐ | ☐ | ☐ | $190 |
| BILL BAKER | ADDRESS WITHHELD | | | ☐ | ☐ | ☐ | $10,000 |
| BJ BINDERY | 833 S GRAND AVE | SANTA ANA, CA 92705 | | ☐ | ☐ | ☐ | $1,634 |
| BLACKSTONE COMMUNICATIONS ADVISOR LLC | ADVISOR LLC 345 PARK AVE, 31ST FL | NEW YORK, NY 10154 | 2009 Q3 RETAINER FEE | ☐ | ☐ | ☐ | $15,375 |
| BLACKSTONE COMMUNICATIONS ADVISORS I, LLC | | | | ☐ | ☐ | ☐ | $7,500 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BLACKSTONE MANAGEMENT PARTNERS IV, LLC | | | | ☐ | ☐ | ☐ | $2,500 |
| BLACKSTONE MANAGEMENT PARTNERS IV LLC | PARTNERS IV LLC 345 PARK AVE, 31ST FL | NEW YORK, NY 10154 | 2009 Q3 RETAINER FEE | ☐ | ☐ | ☐ | $5,125 |
| BLACKSTONE/PROVIDENCE | | | | ☐ | ☐ | ☐ | $187,500 |
| BLUE HERON PAPER COMPANY | PAT NORQUIST, CFO 419 MAIN STREET | OREGON CITY, OR 97045 | | ☐ | ☐ | ☐ | $65,825 |
| BNE PLASTIC PRODUCTS | 205 COLLIE RD | CALHOUN, LA 71225 | | ☐ | ☐ | ☐ | $100 |
| BOND AND PECARO | 1920 N ST NW STE 350 | WASHINGTON, DC 20036-1601 | FR-2470 | ☐ | ☐ | ☐ | $370 |
| BOND AND PECARO | 1920 N ST NW STE 350 | WASHINGTON, DC 20036-1601 | FR-2471 | ☐ | ☐ | ☐ | $650 |
| BOND AND PECARO | 1920 N ST NW STE 350 | WASHINGTON, DC 20036-1601 | FR-2472 | ☐ | ☐ | ☐ | $370 |
| BORRELL ASSOCIATES INC | 2816 ACRES ROAD STE 1100 | PORTSMOUTH, VA 23703 | | ☐ | ☐ | ☐ | $8,248 |
| BRIDGEGATE LLC | 17701 COWAN AVE STE 240 | IRVINE, CA 92614 | | ☐ | ☐ | ☐ | $46,900 |
| BRIGHTCOVE INC | PO BOX 83318 | WOBURN, MA 01813-3318 | | ☐ | ☐ | ☐ | $28,031 |
| BROCK SOLUTIONS INC | 88 ARDELT AVE | KITCHENER, ONTARIO, CANADA N2C 2C9 | THEOR1 | ☐ | ☐ | ☐ | $892 |
| BRODY CHEMICAL | 6125 W. DOUBLE EAGLE CIRCLE | SALT LAKE CITY, UT 84118 | 6970 | ☐ | ☐ | ☐ | $303 |
| BRYTON PRINTING INC | 3345 E MIRALOMA AVE # 134 | ANAHEIM, CA 92806 | | ☐ | ☐ | ☐ | $5,536 |
| BRYTON PRINTING INC | 3345 E MIRALOMA AVE # 134 | ANAHEIM, CA 92806 | 13299 | ☐ | ☐ | ☐ | $848 |
| BUREAU OF NATIONAL AFFAIRS | PO BOX 17009 | BALTIMORE, MD 21297-1009 | 348714 | ☐ | ☐ | ☐ | $25,500 |
| BUSINESS PRINTING CENTER INC | 3160 E LA PALMA AVE #E | ANAHEIM, CA 92806 | | ☐ | ☐ | ☐ | $337 |
| BUSINESS WIRE | DEPARTMENT 34182 P.O. BOX 39000 | SAN FRANCISCO, CA 94139 | 2163254 | ☐ | ☐ | ☐ | $158 |
| C&S AUTOMOTIVE INC OF CALIFORNIA | 829 E FIRST ST | SANTA ANA, CA 92701-5338 | | ☐ | ☐ | ☐ | $128 |
| CAL TEK CHEM LUBE | PO BOX 2559 | CASTRO VALLEY, CA 94546-0559 | | ☐ | ☐ | ☐ | $4,357 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CALIFORNIA AIR CONVEYING CORP | 16260 MINNESOTA AVE | PARAMOUNT, CA 90723 | | ☐ | ☐ | ☐ | $144 |
| CALIFORNIA AUTO GLASS | DBA: ORANGE AUTO GLASS 2583 POMONA BLVD | POMONA, CA 91768 | | ☐ | ☐ | ☐ | $259 |
| CALIFORNIA CREDITS GROUP LLC | 234 E COLORADO BLVD #700 | PASADENA, CA 91101 | | ☑ | ☑ | ☐ | $0 |
| CALIFORNIA CUSHION CO | 1205 WEST COLLINS | ORANGE, CA 92867 | 60080 | ☐ | ☐ | ☐ | $868 |
| CALIFORNIA DATA SERVICES LLC - PLAZA COPY IMAGING | DBA PLAZA COPY & IMAGING 611 ANTON BLVD, STE 130 | COSTA MESA, CA 92626 | 3000 | ☐ | ☐ | ☐ | $198 |
| CALIFORNIA FIRST AMENDMENT CALIFORNIA | 534 FOURTH ST STE B | SAN RAFAEL, CA 94901 | | ☐ | ☐ | ☐ | $250 |
| CALIFORNIA TRUCKING ASSOC | 3251 BEACON BLVD | WEST SACRAMENTO, CA 95691-9011 | | ☐ | ☐ | ☐ | $48 |
| CANON USA INC | FILE 51071 | LOS ANGELES, CA 90074-1071 | | ☐ | ☐ | ☐ | $211 |
| CAPITOL MACHINE CO | M+W MACHINE CORP 1642 E EDINGER AVE  UNIT A | SANTA ANA, CA 92705-5002 | | ☐ | ☐ | ☐ | $18,560 |
| CAPITOL MACHINE CO | M+W MACHINE CORP 1642 E EDINGER AVE  UNIT A | SANTA ANA, CA 92705-5002 | 3810 | ☐ | ☐ | ☐ | $530 |
| CARDLOCK FUELS | PO BOX 14014 | ORANGE, CA 92863-1414 | 005872 | ☐ | ☐ | ☐ | $656 |
| CASTLE PRINT & PUBLICATION INC | 4401 STINE RD | BAKERSFIELD, CA 93313 | 3962 | ☐ | ☐ | ☐ | $30,968 |
| CCI EUROPE INC | COMPUTER COMPOSITION INT'L 3550 GEORGE BUSHEE PKWY STE 300 | KENNESAW, GA 30144 | 13015-S2703 | ☐ | ☐ | ☐ | $119,057 |
| CDW DIRECT LLC | PO BOX 75723 | CHICAGO, IL 60675-5723 | 2899432 | ☐ | ☐ | ☐ | $591 |
| CENTRAL INK CORPORATION | LOCK BOX 97274 | CHICAGO, IL 60690-7274 | | ☐ | ☐ | ☐ | $6,627 |
| CENTRAL INK CORPORATION | LOCK BOX 97274 | CHICAGO, IL 60690-7274 | FREED | ☐ | ☐ | ☐ | $161,507 |
| CENTURY BUSINESS SERV | 16590 ASTON ST | IRVINE, CA 92606 | | ☐ | ☐ | ☐ | $3,527 |
| CENTURY BUSINESS SERV | 16590 ASTON ST | IRVINE, CA 92606 | | ☐ | ☐ | ☐ | $19,324 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CENTURY BUSINESS SERV | 16590 ASTON ST | IRVINE, CA 92606 | 43808 | ☐ | ☐ | ☐ | $1,256 |
| CENTURY SPRING CORP | 231274 MOMENTUM PLACE | CHICAGO, IL 60689-5311 | ORA444 | ☐ | ☐ | ☐ | $189 |
| CERRITOS TRAVEL AGENCY | 13293 SOUTH STREET | CERRITOS, CA 90703 | | ☐ | ☐ | ☐ | $4,532 |
| CHAMBLISS, BAHNER & STOPHEL PC | 1000 TALLAN BLDG TWO UNION SQUARE | CHATTANOOGA, TN 37402 | | ☐ | ☐ | ☐ | $139 |
| CHAMPION FENCE CO | 2106 N GLASELL ST | ORANGE, CA 92865 | | ☐ | ☐ | ☐ | $4,475 |
| CHIVAGIRLS ENTERPRISES LLC | CHIVAS USA 18400 AVALON BLVD STE 500 | CARSON, CA 90746 | | ☐ | ☐ | ☐ | $2,000 |
| CHRIS PHILIBBOSIAN | ADDRESS WITHHELD | | | ☐ | ☐ | ☐ | $11,250 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | PO BOX 8570 | RED OAK, IA 51591-1570 | 155838 | ☐ | ☐ | ☐ | $676 |
| CICSA | DE COMUNICACION AV MEXICO COYOACAN # 40 COL STA CRUZ ATOYAC | DF, MEXICO, CP 03310 | | ☐ | ☐ | ☐ | $569 |
| CINTAS DOCUMENT MGMT - WATCH NAME | PO BOX 633842 | CINCINNATI, OH 45263-3842 | 00G35 | ☐ | ☐ | ☐ | $161 |
| CINTAS DOCUMENT MGMT - WATCH NAME | PO BOX 633842 | CINCINNATI, OH 45263-3842 | 572 | ☐ | ☐ | ☐ | $189 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD SUITE 780 | LOS ANGELES, CA 90064 | 10147 | ☐ | ☐ | ☐ | $978 |
| CITY OF ANAHEIM | PO BOX 3069 201 SOUTH ANAHEIM BOULEVARD | ANAHEIM, CA 92803-3069 | 336193 | ☐ | ☐ | ☐ | $41,512 |
| CITY OF ANAHEIM | PO BOX 3069 201 SOUTH ANAHEIM BOULEVARD | ANAHEIM, CA 92803-3069 | SANT-336193 | ☐ | ☐ | ☐ | $5,211 |
| CITY OF ANAHEIM FIRE DEPARTMENT | HAZ MATERIALS SECTION PO BOX 448 | ANAHEIM, CA 92815 | | ☐ | ☐ | ☐ | $2,368 |
| CITY OF BUCYRUS | UTILITY DEPT. PO BOX390 | CITY HALL BUCYRUS, OHIO 44820 | CORP-29*291111*3 | ☐ | ☐ | ☐ | $30 |
| CITY OF FOUNTAIN VALLEY | ATTN WATER BILLING PO BOX 8030 | FOUNTAIN VALLEY, CA 92728-8030 | 6113-040000-01 | ☐ | ☐ | ☐ | $542 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CITY OF IRVINE/BUSINESS LICENSE DIV | PO BOX 19575 | IRVINE, CA 92623-9575 | 00043380 | ☐ | ☐ | ☐ | $50 |
| CITY OF ORANGE | PO BOX 11029 | ORANGE, CA 92856-8129 | 00008110-01 | ☐ | ☐ | ☐ | $387 |
| CITY OF SANTA ANA | TREASURY DIVISION PO BOX 1964 | SANTA ANA, CA 92702 | 1-0447.300 | ☐ | ☐ | ☐ | $214 |
| CITY OF SANTA ANA | TREASURY DIVISION PO BOX 1964 | SANTA ANA, CA 92702 | 1-0448.300 | ☐ | ☐ | ☐ | $10,065 |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA PO BOX 1988 M-21 | SANTA ANA, CA 92702 | 280153 | ☐ | ☐ | ☐ | $150 |
| CITY OF SANTA ANA | TREASURY DIVISION PO BOX 1964 | SANTA ANA, CA 92702 | 4-6730.300 | ☐ | ☐ | ☐ | $1,766 |
| CITY OF SANTA ANA | TREASURY DIVISION PO BOX 1964 | SANTA ANA, CA 92702 | 4-6731.301 | ☐ | ☐ | ☐ | $87 |
| CITY OF SANTA ANA | TREASURY DIVISION PO BOX 1964 | SANTA ANA, CA 92702 | 4-6732.301 | ☐ | ☐ | ☐ | $39 |
| CLARITY CONSULTANTS - PACIFIC NETSOFT | DBA CLARITY CONSULTANTS 1901 S BASCOM AVE STE 1300 | CAMPBELL, CA 95008 | | ☐ | ☐ | ☐ | $1,169 |
| CLARITY CONSULTANTS - PACIFIC NETSOFT | DBA CLARITY CONSULTANTS 1901 S BASCOM AVE STE 1300 | CAMPBELL, CA 95008 | | ☐ | ☐ | ☐ | $9,090 |
| CLASSIFIEDS PLUS INC | 6400 MAIN ST | WILLIAMSVILLE, NY 14221 | | ☐ | ☐ | ☐ | $1,030 |
| CLEAR CHANNEL OUTDOOR | FILE # 30005 PO BOX 60000 | SAN FRANCISCO, CA 94160-0001 | | ☐ | ☐ | ☐ | $2,400 |
| CLEAR CHANNEL OUTDOOR | FILE # 30005 PO BOX 60000 | SAN FRANCISCO, CA 94160-0001 | 208412 | ☐ | ☐ | ☐ | $2,571 |
| COBALT GROUP INC | DEPT CH17034 | PALATINE, IL 60055-7034 | 67102 | ☐ | ☐ | ☐ | $2,616 |
| COLUMBIA GAS | PO BOX 742510 | CINCINNATI, OH 45274 | 175711800010004 | ☐ | ☐ | ☐ | $44 |
| COMCAST | PO BOX 3005 | SOUTHEASTERN, PA 19398-3005 | 09529424525-01-5 | ☐ | ☐ | ☐ | $206 |
| CONDE NAST PUBLICATIONS | 4 TIMES SQUARE | NEW YORK, NY 10036 | | ☐ | ☐ | ☐ | $36 |
| CONNELLY MACHINE | 420 TERMINAL ST | SANTA ANA, CA 92701 | | ☐ | ☐ | ☐ | $2,100 |
| CONTEXTWEB INC | DEPT CH 19112 | PALATINE, IL 60055-9112 | | ☐ | ☐ | ☐ | $1,405 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CONTROLS GROUP INC | 5060 27TH AVENUE | ROCKFORD, IL 61109-1645 | 00 1 0500 | ☐ | ☐ | ☐ | $2,000 |
| CONTROLS GROUP INC | 5060 27TH AVENUE | ROCKFORD, IL 61109-1645 | 0010500 | ☐ | ☐ | ☐ | $15,935 |
| COX COMMUNICATIONS | PO BOX 53280 | PHOENIX, AZ 85072 | 001 7601 027710701 | ☐ | ☐ | ☐ | $70 |
| COX COMMUNICATIONS | PO BOX 53280 | PHOENIX, AZ 85072 | 001 7601 044063901 | ☐ | ☐ | ☐ | $54 |
| CPODM PROFESSIONALS LP | 2450 LOUISANA STE 400-612 | HOUSTON, TX 77006 | NSS PYMT REGISTER ORDERS 6/30/09 | ☐ | ☐ | ☐ | $1,061 |
| CR&R INC 84196065 | PO BOX 206 | STANTON, CA 90680-0206 | 84-00196061 | ☐ | ☐ | ☐ | $504 |
| CREATIVE SCREEN ART INC | 17922 LYONS CIR | HUNTINGTON BEACH, CA 92647 | ORANGECOUNTYREGISTER/G &MFOODMART | ☐ | ☐ | ☐ | $1,687 |
| CREATORS SYNDICATE INC | 5777 W CENTURY BLVD STE 700 | LOS ANGELES, CA 90045 | 430330 | ☐ | ☐ | ☐ | $270 |
| CREATORS SYNDICATE INC | 5777 W CENTURY BLVD STE 700 | LOS ANGELES, CA 90045 | C0002 | ☐ | ☐ | ☐ | $924 |
| CREATORS SYNDICATE INC | 5777 W CENTURY BLVD STE 700 | LOS ANGELES, CA 90045 | C0052 | ☐ | ☐ | ☐ | $287 |
| CREATORS SYNDICATE INC | 5777 W CENTURY BLVD STE 700 | LOS ANGELES, CA 90045 | C0189 | ☐ | ☐ | ☐ | $450 |
| CREATORS SYNDICATE INC | 5777 W CENTURY BLVD STE 700 | LOS ANGELES, CA 90045 | C0682 | ☐ | ☐ | ☐ | $133 |
| CREATORS SYNDICATE INC | 5777 W CENTURY BLVD STE 700 | LOS ANGELES, CA 90045 | C0749 | ☐ | ☐ | ☐ | $270 |
| CREATORS SYNDICATE INC | 5777 W CENTURY BLVD STE 700 | LOS ANGELES, CA 90045 | C6002 | ☐ | ☐ | ☐ | $578 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | CINCINNATI, OH 45264-1173 | | ☐ | ☐ | ☐ | $295 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | CINCINNATI, OH 45264-1173 | 177589 | ☐ | ☐ | ☐ | $821 |
| CT CORPORATION | PO BOX 4349 | CAROL STREAM, IL 60197-4340 | 1625053 | ☐ | ☐ | ☐ | $151 |
| DAILY PILOT | 1375 SUNFLOWER AVE | COSTA MESA, CA 92626 | | ☐ | ☐ | ☐ | $360 |
| DATA DYNAMIX INC | 1776 LINCOLN ST STE 806 | DENVER, CO 80203 | | ☐ | ☐ | ☐ | $10,150 |
| DATAQUICK | FILE 50261 | LOS ANGELES, CA 90074-0261 | 10004847 | ☐ | ☐ | ☐ | $326 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DAY INTERNATIONAL INC | PO BOX 643526 | PITTSBURGH, PA 15264-3526 | 70174 | ☐ | ☐ | ☐ | $1,196 |
| DECISION TOOLBOX INC | 2892 BELLFLOWER BLVD STE 472 | LONG BEACH, CA 90815 | | ☐ | ☐ | ☐ | $18,300 |
| DECISION TOOLBOX INC | 2892 BELLFLOWER BLVD STE 472 | LONG BEACH, CA 90815 | | ☐ | ☐ | ☐ | $7,050 |
| DELI PLATTER - SANDRA MOON | DBA DELI PLATTER C/O ORANGE COUNTY REGISTER 625 N GRAND AVE | SANTA ANA, CA 92701 | | ☐ | ☐ | ☐ | $2,660 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 534118 | ATLANTA, GA 30353-4118 | | ☐ | ☐ | ☐ | $334 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 534118 | ATLANTA, GA 30353-4118 | 098596435 | ☐ | ☐ | ☐ | $627 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 534118 | ATLANTA, GA 30353-4118 | 098598228 | ☐ | ☐ | ☐ | $305 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 910916 | PASADENA, CA 91110-0916 | 098598228 | ☐ | ☐ | ☐ | $872 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 910916 | PASADENA, CA 91110-0916 | 79192535 | ☐ | ☐ | ☐ | $288 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 910916 | PASADENA, CA 91110-0916 | 79192535 | ☐ | ☐ | ☐ | $1,924 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 910916 | PASADENA, CA 91110-0916 | 79192535 | ☐ | ☐ | ☐ | $2,121 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | SACRAMENTO, CA 94232-5339 | | ☐ | ☐ | ☐ | $54 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | SACRAMENTO, CA 94232-5339 | 000189 | ☐ | ☐ | ☐ | $14 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | SACRAMENTO, CA 94232-5339 | 103122 | ☐ | ☐ | ☐ | $59 |
| DETROIT TRADING COMPANY | 2000 TOWN CENTER STE 1300 | SOUTHFIELD, MI 48075 | | ☐ | ☐ | ☐ | $4,620 |
| DIAMOND GLASS | 3037 EDINGER AVE | TUSTIN, CA 92780 | REGIST | ☐ | ☐ | ☐ | $834 |
| DIGITAL MEDIA COMMUNICATIONS INC | 140 DUTCHMAN BLVD, STE C | IRMO, SC 29063 | | ☐ | ☐ | ☐ | $16,626 |
| DIGITAL MOTORWORKS INC - DMI | 24381 NETWORK PL | CHICAGO, IL 60673-1243 | | ☐ | ☐ | ☐ | $45,630 |
| DISH NETWORK | DEPT 0063 | PALATINE, IL 60055-0063 | 8255707080341261 | ☐ | ☐ | ☐ | $40 |
| DIVERSITY MARKET REPORT TODAY | 16133 VENTURA BLVD STE1000 | ENCINO, CA 91436 | | ☐ | ☐ | ☐ | $682 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DOCUMENT TECHNOLOGIES DIV OF COPY PAGE | 2029 CENTURY PARK EAST CONCOURSE LEVEL | LOS ANGELES, CA 90067 | | ☐ | ☐ | ☐ | $143 |
| DOUBLECLICK TECHSOLUTIONS | GOOGLE INC PO BOX 7247-7366 | PHILADELPHIA, PA 19170-7366 | 1000000014909 | ☐ | ☐ | ☐ | $47,055 |
| DOUBLECLICK TECHSOLUTIONS | GOOGLE INC PO BOX 7247-7366 | PHILADELPHIA, PA 19170-7366 | 1000000014965 | ☐ | ☐ | ☐ | $1,503 |
| DOW JONES & COMPANY | SINGLE COPY SALES 200 BURNETT RD - PO BOX 30 | CHICOPEE, MA 01020-9983 | 0355620 | ☐ | ☐ | ☐ | $28,950 |
| DOW JONES & COMPANY | SINGLE COPY SALES 200 BURNETT RD - PO BOX 30 | CHICOPEE, MA 01020-9983 | 05221SJA8004 | ☐ | ☐ | ☐ | $3,373 |
| DP AIR CORP | PO BOX 52726 | PHOENIX, AZ 85072-2726 | | ☐ | ☐ | ☐ | $150 |
| DP AIR CORP | PO BOX 52726 | PHOENIX, AZ 85072-2726 | FREED01 | ☐ | ☐ | ☐ | $150 |
| DRURY, MISHKA | PO BOX 78071 | PHOENIX, AZ 85062 | | ☐ | ☐ | ☐ | $14 |
| DTI INTERNATIONAL TRANSPORTATION | 4021 AVENIDA DE LA PLATA # 502 | OCEANSIDE, CA 92056 | | ☐ | ☐ | ☐ | $4,654 |
| DYC SUPPLY COMPANY (SHARED) | PO BOX 8500-2231 | PHILADELPHIA, PA 19178-2231 | | ☐ | ☐ | ☐ | $783 |
| DYC SUPPLY COMPANY (SHARED) | PO BOX 8500-2231 | PHILADELPHIA, PA 19178-2231 | 3810 | ☐ | ☐ | ☐ | $1,574 |
| DYNARIC INC | PO BOX 8500-2231 | PHILADELPHIA, PA 19178-2231 | | ☐ | ☐ | ☐ | $316 |
| DYNARIC INC | PO BOX 8500-2231 | PHILADELPHIA, PA 19178-2231 | 4302-13386 | ☐ | ☐ | ☐ | $521 |
| DYNTEK SERVICES INC | 1453 PAYSHERE CIRCLE | CHICAGO, IL 60674-0014 | 30559 | ☐ | ☐ | ☐ | $1,625 |
| E&L ELECTRIC INC | 12322 LOS NIETOS RD | SANTA FE SPRINGS, CA 90670 | | ☐ | ☐ | ☐ | $2,038 |
| EASTMAN KODAK | PO BOX 640350 | PITTSBURG, PA 15264-0350 | | ☐ | ☐ | ☐ | $43 |
| EASTMAN KODAK | PO BOX 640350 | PITTSBURG, PA 15264-0350 | 123669 | ☐ | ☐ | ☐ | $130 |
| ECLIPSE MESSENGER SERVICE INC | 3400 IRVINE AVE 113 | NEWPORT BEACH, CA 92660 | 3715 | ☐ | ☐ | ☐ | $412 |
| EDELSTEIN DIVERSIFIED SPECIALTIES LTD | PO BOX 2095 | CHAMPLAIN, NY 12919 | ANAANA | ☐ | ☐ | ☐ | $1,755 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| EDELSTEIN DIVERSIFIED SPECIALTIES LTD | PO BOX 2095 | CHAMPLAIN, NY 12919 | FREDOM | ☐ | ☐ | ☐ | $3,852 |
| EDGIL ASSOCIATES INC | PO BOX 415514 | BOSTON, MA 02241-5514 | | ☐ | ☐ | ☐ | $8,805 |
| EFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS PO BOX 51873 | LOS ANGELES, CA 90051-6173 | 19286 | ☐ | ☐ | ☐ | $54 |
| ELECTRONIC BUSINESS SOLUTIONS AND CONSULTING | 21 GARDENPATH | IRVINE, CA 92603 | | ☐ | ☐ | ☐ | $6,210 |
| ELEPHANT FIRE EXTINGUISHER SERVICE | 20887 OAKDALE LANE | RIVERSIDE, CA 92508 | | ☐ | ☐ | ☐ | $200 |
| ELEPHANT FIRE EXTINGUISHER SERVICE | 20887 OAKDALE LANE | RIVERSIDE, CA 92508 | 080609 | ☐ | ☐ | ☐ | $400 |
| EQUIPMENT DIRECT INC | PO BOX 670 | YORBA LINDA, CA 92885 | | ☐ | ☐ | ☐ | $813 |
| EQUIPMENT DIRECT INC | PO BOX 670 | YORBA LINDA, CA 92885 | ANAH00 | ☐ | ☐ | ☐ | $180 |
| ESPINOZA, CONSUELO | PO BOX 5662 | HARLAN, IA 51593-1162 | | ☐ | ☐ | ☐ | $20 |
| EVERGREEN OIL INC | DEPT LA 23234 | PASADENA, CA 91185-3234 | | ☐ | ☐ | ☐ | $1,285 |
| EVERGREEN OIL INC | DEPT LA 23234 | PASADENA, CA 91185-3234 | ORCO10 | ☐ | ☐ | ☐ | $339 |
| EVERSOFT | 707 W 16TH ST | LONG BEACH, CA 90813 | 3356 | ☐ | ☐ | ☐ | $84 |
| EVERYZING INC | 300 TRADE CENTER STE 5500 | WOBURN, MA 01801 | AUGUST FEE | ☐ | ☐ | ☐ | $5,000 |
| EVERYZING INC | 300 TRADE CENTER STE 5500 | WOBURN, MA 01801 | MAY & JUNE FEE | ☐ | ☐ | ☐ | $10,000 |
| EXPERIAN INFORMATION SOLUTIONS INC | 21221 NETWORK PLACE | CHICAGO, IL 60673-1212 | 15984 | ☐ | ☐ | ☐ | $200 |
| EXPRESS PIPE & SUPPLY CO INC | 1235 S LEWIS ST | ANAHEIM, CA 92805 | | ☐ | ☐ | ☐ | $73 |
| EXPRESS PIPE & SUPPLY CO INC | 1235 S LEWIS ST | ANAHEIM, CA 92805 | 23741 | ☐ | ☐ | ☐ | $170 |
| FEDEX | PO BOX 7221 | PASADENA, CA 91109-7321 | 1113-8458-4 | ☐ | ☐ | ☐ | $821 |
| FEDEX KINKOS OFFICE AND PRINT SERVICE | PO BOX 672085 | DALLAS, TX 75267-2085 | 0000424648 | ☐ | ☐ | ☐ | $5,676 |
| FIDELITY NATIONAL REAL ESTATE SOLUTIONS | 2600 MICHELSON ST 2ND FLOOR | IRVINE, CA 92612 | | ☐ | ☐ | ☐ | $7,348 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| FIRST CHOICE | 2909 CRODDY WAY | SANTA ANA, CA 92704 | 322634 | ☐ | ☐ | ☐ | $215 |
| FIRST CHOICE | 2909 CRODDY WAY | SANTA ANA, CA 92704 | 323772 | ☐ | ☐ | ☐ | $218 |
| FIRST CHOICE | 2909 CRODDY WAY | SANTA ANA, CA 92704 | 3322634 | ☐ | ☐ | ☐ | $214 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | ORANGE, CA 92865 | | ☐ | ☐ | ☐ | $150,697 |
| FIXITOLOGY LLC | 546 OAKRIDGE DR | ROCHESTER, NY 14617 | | ☐ | ☐ | ☐ | $200 |
| FLEETWASH INC | PO BOX 36014 | NEWARK, NJ 07188-6014 | 21705 | ☐ | ☐ | ☐ | $623 |
| FLEISCHMANS INC | 1519 E PONDEROSA RD | FT WALTON BEACH, FL 32547-1122 | | ☐ | ☐ | ☐ | $14 |
| FORUM FOR CORPORATE DIRECTORS | 4675 MACARTHUR COURT #800 | NEWPORT BEACH, CA 92660 | TERRY HORNE | ☐ | ☐ | ☐ | $435 |
| FRAZEE PAINT AND WALLCOVERING | DEPT 2510 | LOS ANGELES, CA 90084-2510 | 512627 | ☐ | ☐ | ☐ | $1,320 |
| FREEDOM GRAPHIC -ONTARIO | FREEDOM GRAPHIC SYSTEMS INC 5401 JURUPA ST | ONTARIO, CA 91761 | | ☐ | ☐ | ☐ | $32,338 |
| FRESH AIR SYSTEMS - JOHN GAMBINO | DBA FRESH AIR SYSTEMS 1470 JAMBOREE ROAD SUITE 102 | NEWPORT BEACH, CA 92660-6202 | | ☐ | ☐ | ☐ | $312 |
| FRS ENVIRONMENTAL INC | 1414 E SIXTH ST | CORONA, CA 92879 | | ☐ | ☐ | ☐ | $156 |
| FT PUBLICATIONS INC | ACCOUNTING DEPARTMENT 1330 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK, NY 10019 | RG20-INV | ☐ | ☐ | ☐ | $4,018 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT LA 22221 | PASADENA, CA 91185-2221 | | ☐ | ☐ | ☐ | $281 |
| FUSE DEPOT INC | 645 G ECKHOFF ST | ORANGE, CA 92868 | | ☐ | ☐ | ☐ | $183 |
| FUSE DEPOT INC | 645 G ECKHOFF ST | ORANGE, CA 92868 | 6970-7 | ☐ | ☐ | ☐ | $62 |
| G NEIL | PO BOX 451179 | SUNRISE, FL 33345-1179 | 1023279 | ☐ | ☐ | ☐ | $519 |
| G&M OIL | 16868 A ST | HUNTINGTON BEACH, CA 92647 | | ☐ | ☐ | ☐ | $1,000 |
| GABRIELS TECHNOLOGY SOLUTIONS | 250 HUDSON STREET 10TH FLOOR | NEW YORK, NY 10013 | | ☐ | ☐ | ☐ | $29,575 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GABRIELS TECHNOLOGY SOLUTIONS | 250 HUDSON STREET 10TH FLOOR | NEW YORK, NY 10013 | | ☐ | ☐ | ☐ | $38,735 |
| GANAHL LUMBER CO | PO BOX 31 | ANAHEIM, CA 92815-0031 | | ☐ | ☐ | ☐ | $984 |
| GANAHL LUMBER CO | PO BOX 31 | ANAHEIM, CA 92815-0031 | 6970 | ☐ | ☐ | ☐ | $46 |
| GANAHL LUMBER CO | PO BOX 31 | ANAHEIM, CA 92815-0031 | 85-072409 | ☐ | ☐ | ☐ | $30 |
| GARDEN GROVE CHAMBER OF COMMERCE | 12866 MAIN ST  STE 102 | GARDEN GROVE, CA 92840 | 6531 | ☐ | ☐ | ☐ | $200 |
| GARDEN GROVE DISPOSAL | PO BOX 79036 | PHOENIX, AZ 85062-9036 | 3876330096728 | ☐ | ☐ | ☐ | $442 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE | PLACENTIA, CA 92870-6348 | | ☐ | ☐ | ☐ | $34,227 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE | PLACENTIA, CA 92870-6348 | 116 | ☐ | ☐ | ☐ | $40,173 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE | PLACENTIA, CA 92870-6348 | 243 | ☐ | ☐ | ☐ | $2,302 |
| GETTY IMAGES | PO BOX 953604 | ST LOUIS, MO 63195-3604 | 3256519 | ☐ | ☐ | ☐ | $2,000 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 | ORLANDO, FL 32886-4356 | 0RA001 | ☐ | ☐ | ☐ | $281 |
| GOLDEN WEST MEDICAL CENTER | DR GARY R JYSTAD 915 E KATELLA AVE STE 100 | ANAHEIM, CA 92805 | A661-08 | ☐ | ☐ | ☐ | $28 |
| GOLDEN WEST WINDOW SERVICE | 1328 E ORANGETHORPE | FULLERTON, CA 92831 | | ☐ | ☐ | ☐ | $2,800 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 | SAN FRANCISCO, CA 94139 | 107802 | ☐ | ☐ | ☐ | $2,919 |
| GOSS INTERNATIONAL AMERICAS INC | C/O WELLS FARGO BANK PO BOX 535055 | ATLANTA, GA 30353-5055 | 18004288 | ☐ | ☐ | ☐ | $22,827 |
| GOSS INTERNATIONAL AMERICAS INC | C/O WELLS FARGO BANK PO BOX 535055 | ATLANTA, GA 30353-5055 | 4121200646 | ☐ | ☐ | ☐ | $9,449 |
| GOURMET SHUTTLE INC | 16601 GOTHARD ST STE K | HUNTINGTON BEACH, CA 92647 | | ☐ | ☐ | ☐ | $1,096 |
| GRAINGER 832983928 | DEPT 832983928 | PALATINE, IL 60038-0001 | 832983928 | ☐ | ☐ | ☐ | $1,521 |
| GRAINGER 832983928 | DEPT 832983928 | PALATINE, IL 60038-0001 | 853678951 | ☐ | ☐ | ☐ | $264 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GRAINGER 832983928 | DEPT 832983928 | PALATINE, IL 60038-0001 | 853680023 | ☐ | ☐ | ☐ | $553 |
| GRAINGER 853690543 | DEPT 853690543 | PALATINE, IL 60038-0001 | 853690543 | ☐ | ☐ | ☐ | $111 |
| GRAINGER 853690543 | DEPT 853690543 | PALATINE, IL 60038-0001 | 853690543 | ☐ | ☐ | ☐ | $167 |
| GRANITE TELECOMMUNICATIONS | PO BOX 1405 | LEWISTON, ME 04243-1405 | | ☐ | ☐ | ☐ | $388 |
| GRANITE TELECOMMUNICATIONS | PO BOX 1405 | LEWISTON, ME 04243-1405 | | ☐ | ☐ | ☐ | $2,390 |
| GRAPHIC ENTERPRISES INC | PO BOX 643842 | PITTSBURG, PA 15264-3842 | G109567 | ☐ | ☐ | ☐ | $6,153 |
| GRAPHIC PRESS | 1648 S. CLEMENTINE | ANAHEIM, CA 92802 | | ☐ | ☐ | ☐ | $766 |
| GRAPHIC PRESS | 1648 S. CLEMENTINE | ANAHEIM, CA 92802 | | ☐ | ☐ | ☐ | $1,379 |
| GRAYBAR ELECTRIC COMPANY INC | FILE 57071 | LOS ANGELES, CA 90074-7071 | 0000278075 | ☐ | ☐ | ☐ | $185 |
| GREG WALLACE | ADDRESS WITHHELD | | | ☐ | ☐ | ☐ | $10,000 |
| GROWING EDEN | KRISTEN GUZMAN 609 W LINCOLN AVE #4 | ANAHEIM, CA 92805 | | ☐ | ☐ | ☐ | $610 |
| GROWING EDEN | KRISTEN GUZMAN 609 W LINCOLN AVE #4 | ANAHEIM, CA 92805 | | ☐ | ☐ | ☐ | $180 |
| H WEST EQUIPMENT INC | 645 N MAIN ST | ORANGE, CA 92868-1103 | | ☐ | ☐ | ☐ | $1,658 |
| HANDBILL PRINTERS | 14321 CORPORATE DR | GARDEN GROVE, CA 92843 | | ☐ | ☐ | ☐ | $45,230 |
| HANDS ON MAILING & FULFILLMENT INC | 6840 ORANGETHORPE AVE STE E | BUENA PARK, CA 90620-1381 | | ☐ | ☐ | ☐ | $300 |
| HAPPY HANDS | 1205 WEST 17TH ST | SANTA ANA, CA 92706 | | ☐ | ☐ | ☐ | $95 |
| HARBOR FREIGHT TOOLS | CENTRAL PURCHASING LLC PO BOX 6010 3491 MISSION OAKS BLVD | CAMARILLO, CA 93012 | ORNG927A | ☐ | ☐ | ☐ | $109 |
| HASCO OIL COMPANY INC | POBOX 7458 | LONG BEACH, CA 90807 | 0013864 | ☐ | ☐ | ☐ | $5,923 |
| HEADSETTERS | 7758 CASS ST | OMAHA, NE 68114 | | ☐ | ☐ | ☐ | $1,919 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| HENRICHS LAW FIRM PC | 3250 WILSHIRE BLVD STE 2000 | LOS ANGELES, CA 90010-1607 | | ☐ | ☐ | ☐ | $5,926 |
| HERNANDEZ, RUDY | PO BOX 5552 | HARLAN, IA 51593-1052 | | ☐ | ☐ | ☐ | $19 |
| HERSHEY TECHNOLOGIES | HBP OF SAN DIEGO INC 4225 EXCUTIVE SQUARE, STE 100 | LA JOLLA, CA 92037 | FC0014 | ☐ | ☐ | ☐ | $16,027 |
| HERTZ CORPORATION, THE | COMMERICAL BILLING DEPT 1124 PO BOX 121124 | DALLAS, TX 75312-1124 | 42940104280141HCC | ☐ | ☐ | ☐ | $423 |
| HOBBS TRUCKING CO | 501 E JULIANNA ST | ANAHEIM, CA 92801-2587 | | ☐ | ☐ | ☐ | $2,844 |
| HOBBS TRUCKING CO | 501 E JULIANNA ST | ANAHEIM, CA 92801-2587 | FRCOI | ☐ | ☐ | ☐ | $905 |
| HOME DEPOT CREDIT SERVICES | PO BOX 6031 | THE LAKES, NV 88901-6031 | 6035322500297803 | ☐ | ☐ | ☐ | $3 |
| HOME DEPOT CREDIT SERVICES | PO BOX 6031 | THE LAKES, NV 88901-6031 | 6035322500695584 | ☐ | ☐ | ☐ | $340 |
| HORIZON SOFTWARE INC | PO BOX 735 | GLASTONBURY, CT 06033-0735 | | ☐ | ☐ | ☐ | $660 |
| HS TECHNOLOGY INC | WINDSOR OFFICE PLAZA STE 134 210 WEST 22ND STREET | OAK BROOK, IL 60523 | | ☐ | ☐ | ☐ | $9,991 |
| HS TECHNOLOGY INC | WINDSOR OFFICE PLAZA STE 134 210 WEST 22ND STREET | OAK BROOK, IL 60523 | 4302-13161 | ☐ | ☐ | ☐ | $4,996 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | CAROL STREAM, IL 60197-5219 | 7003-7311-0001-4911 | ☐ | ☐ | ☐ | $113 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | CAROL STREAM, IL 60197-5219 | 7003731920007491 | ☐ | ☐ | ☐ | $459 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | CAROL STREAM, IL 60197-5219 | 7003-7319-2000-7491 | ☐ | ☐ | ☐ | $203 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | CAROL STREAM, IL 60197-5219 | 7003-7319-2000-7509 | ☐ | ☐ | ☐ | $844 |
| I MARKIT INC. | 1417 W KENNETH RD #B | GLENDALE, CA 91202 | | ☐ | ☐ | ☐ | $3,437 |
| IKON FINANCIAL SERVICES | PO BOX 13708 | MACON, GA 31208-3708 | 99801-1007728MLA | ☐ | ☐ | ☐ | $7,765 |
| IKON FINANCIAL SERVICES | PO BOX 13708 | MACON, GA 31208-3708 | 998017-1007728MLA | ☐ | ☐ | ☐ | $545 |
| IMPACT ENGINE INC | 3111 CAMINO DEL RIO N SUITE 400 | SAN DIEGO, CA 92108 | | ☐ | ☐ | ☐ | $2,720 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| IMPERIAL PRODUCTS INC | 1585 W. BROADWAY AVE | ANAHEIM, CA 92802 | | ☐ | ☐ | ☐ | $203 |
| IMPERIAL PRODUCTS INC | 1585 W. BROADWAY AVE | ANAHEIM, CA 92802 | TOCR01 | ☐ | ☐ | ☐ | $1,717 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST | CHINO, CA 91710 | ORANAN | ☐ | ☐ | ☐ | $12,231 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST | CHINO, CA 91710 | ORANSA | ☐ | ☐ | ☐ | $6,564 |
| IN STORE BROADCASTING NETWORK | 175 SOUTH MAIN ST # 1600 | SALT LAKE CITY, UT 84111 | | ☐ | ☐ | ☐ | $5,686 |
| INFINITE COMPUTER GROUP | 21300 SUPERIOR ST | CHATSWORTH, CA 91311 | 1645 | ☐ | ☐ | ☐ | $27,779 |
| INFOSOURCES PUBLISHING | 140 NORMA RD | TESSECK, NJ 07666 | | ☐ | ☐ | ☐ | $115 |
| INFOSYS BPO LIMITED | BANK OF AMERICA LOCKBOX SVCS 13539 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | | ☐ | ☐ | ☐ | $352,540 |
| INK SYSTEMS INC | 2311 S EASTERN AVE | COMMERCE, CA 90040 | | ☐ | ☐ | ☐ | $528 |
| INK SYSTEMS INC | 2311 S EASTERN AVE | COMMERCE, CA 90040 | 3810 | ☐ | ☐ | ☐ | $524 |
| INKA SOLUTIONS LLC | EVAN MECAK PO BOX 4118 | TRUCKEE, CA 96160 | | ☐ | ☐ | ☐ | $2,500 |
| INKA SOLUTIONS LLC | EVAN MECAK PO BOX 4118 | TRUCKEE, CA 96160 | TELEMARKETINGDATASERVICE | ☐ | ☐ | ☐ | $3,119 |
| INLAND EMPIRE NEWS RADIO | DBA INLAND EMPIRE NEWS RADIO 5225 CANYON CREST DRIVE SUITE 351 | RIVERSIDE, CA 92507 | | ☐ | ☐ | ☐ | $125 |
| INLAND EMPIRE PAPER COMPANY | KEVIN D. RASLER, GM 3320 N. ARGONNE | SPOKANE, WA 99212 | | ☐ | ☐ | ☐ | $339,556 |
| INSPECTEL | WALTER KAZMIERCZAK 396 COMMONWEALTH AVENUE | BOSTON, MA 02215 | | ☑ | ☑ | ☐ | $0 |
| INTEGRATED TECHNOLOGY | MULTIMEDIA INTEGRATED TECH 1863 N CASE ST | ORANGE, CA 92865 | | ☐ | ☐ | ☐ | $1,496 |
| INTERCALL INC  (RAINDANCE) | DEPT 1261 | DENVER, CO 80256 | 70050566 | ☐ | ☐ | ☐ | $6,356 |
| INTERCALL INC  (RAINDANCE) | DEPT 1261 | DENVER, CO 80256 | 70068273 | ☐ | ☐ | ☐ | $153 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| INTERCALL INC (RAINDANCE) | DEPT 1261 | DENVER, CO 80256 | 70081177 | ☐ | ☐ | ☐ | $111 |
| INTERCALL INC (RAINDANCE) | DEPT 1261 | DENVER, CO 80256 | 70088594 | ☐ | ☐ | ☐ | $81 |
| INTERCALL INC (RAINDANCE) | DEPT 1261 | DENVER, CO 80256 | 70088595 | ☐ | ☐ | ☐ | $519 |
| INTERIOR DESIGN | PO BOX 5662 | HARLAN, IA 51593-1162 | | ☐ | ☐ | ☐ | $20 |
| INTERNAP NETWORK SERVICES | DEPT 0526 PO BOX 120526 | DALLAS, TX 75312-0526 | 373063 | ☐ | ☐ | ☐ | $48,022 |
| INTERSTATE BATTERIES OF CA COAST INC | COAST INC 10891 FORBES AVE SUITE A | GARDEN GROVE, CA 92843 | | ☐ | ☐ | ☐ | $959 |
| INTERSTATE BATTERIES OF CA COAST INC | COAST INC 10891 FORBES AVE SUITE A | GARDEN GROVE, CA 92843 | DCM0100 | ☐ | ☐ | ☐ | $543 |
| INTEX SOLUTIONS INC | 507 W WASHINGTON BLVD | MONTEBELLO, CA 90640 | | ☐ | ☐ | ☐ | $525 |
| INVESTORS BUSINESS DAILY INC | PO BOX 92060, DEPT S | LOS ANGELES, CA 90009-2060 | 51358 | ☐ | ☐ | ☐ | $5,880 |
| IRON MOUNTAIN | PO BOX 601002 | LOS ANGELES, CA 90060-1002 | | ☐ | ☐ | ☐ | $44 |
| IRON MOUNTAIN | PO BOX 601002 | LOS ANGELES, CA 90060-1002 | | ☐ | ☐ | ☐ | $2,579 |
| IRVINE COMPANY, THE | DEPT # 2468 | LOS ANGELES, CA 90084-2468 | 6743011000S22911 | ☐ | ☐ | ☐ | $2,311 |
| IRVINE RANCH WATER DISTRICT | PO BOX 57500 | IRVINE, CA 92619-7500 | 20018877058 | ☐ | ☐ | ☐ | $309 |
| IRVINE RANCH WATER DISTRICT | PO BOX 57500 | IRVINE, CA 92619-7500 | 20018877058 | ☐ | ☐ | ☐ | $156 |
| IRVINE RANCH WATER DISTRICT | PO BOX 57500 | IRVINE, CA 92619-7500 | 20034025013 | ☐ | ☐ | ☐ | $1,427 |
| IRVINE RANCH WATER DISTRICT | PO BOX 57500 | IRVINE, CA 92619-7500 | 20077930020 | ☐ | ☐ | ☐ | $1,382 |
| IRVINE RANCH WATER DISTRICT | PO BOX 57500 | IRVINE, CA 92619-7500 | 90078020022 | ☐ | ☐ | ☐ | $57 |
| J THOMAS MCHUGH CO | L-36 | COLUMBUS, OH 43260 | CA2080 | ☐ | ☐ | ☐ | $11,094 |
| JACK NADEL INTERNATIONAL | DEPT 9649 | LOS ANGELES, CA 90084-9649 | | ☐ | ☐ | ☐ | $1,436 |
| JILL GREENTHAL | ADDRESS WITHHELD | | | ☐ | ☐ | ☐ | $10,000 |
| JIM SPANFELLER | ADDRESS WITHHELD | | | ☐ | ☐ | ☐ | $7,500 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| JOBVIEW LLC | 13961 W PRESERVE BLVD | BURNSVILLE, MN 55337 | | ☐ | ☐ | ☐ | $10,400 |
| JOHN G ALEVIZOS DO INC | DBA TUSTIN IRVINE MED GRP 800 N TUSTIN # A | SANTA ANA, CA 92705 | | ☐ | ☐ | ☐ | $90 |
| JOHN G ALEVIZOS DO INC | DBA TUSTIN IRVINE MED GRP 800 N TUSTIN # A | SANTA ANA, CA 92705 | FREEDOM–WC | ☐ | ☐ | ☐ | $60 |
| JOHN G ALEVIZOS DO INC | DBA TUSTIN IRVINE MED GRP 800 N TUSTIN # A | SANTA ANA, CA 92705 | FREEDOMOC | ☐ | ☐ | ☐ | $308 |
| JOHN G ALEVIZOS DO INC | DBA TUSTIN IRVINE MED GRP 800 N TUSTIN # A | SANTA ANA, CA 92705 | OCREG | ☐ | ☐ | ☐ | $220 |
| JOHNSTON, STEVEN | 21022 LOS ALISOS BLVD # 1512 | RNCHO SANTA MARGARITA, CA 92618 | | ☐ | ☐ | ☐ | $465 |
| JOSEPH MANN & CREED | MEDIA COLLECTIONS INC 20600 CHAGRIN BLVD STE 550 | SHAKER HEIGHTS, OH 44122-5340 | | ☐ | ☐ | ☐ | $2,523 |
| JUPITERIMAGES | GPO PO BOX 27569 | NEW YORK, NY 10087-7569 | 9006947 | ☐ | ☐ | ☐ | $150 |
| JUPITERIMAGES | GPO PO BOX 27569 | NEW YORK, NY 10087-7569 | 9428627 | ☐ | ☐ | ☐ | $544 |
| K JACK ENGINEERING CO INC | PO BOX 2320 | GARDENA, CA 90247 | CASARE | ☐ | ☐ | ☐ | $21,970 |
| KAANGO INC | 5613 DTC PARKWAY, STE 950 | GREENWOOD VILLAGE, CO 80111 | | ☐ | ☐ | ☐ | $10,336 |
| KELLEY BLUE BOOK CO INC | PO BOX 19691 | IRVINE, CA 92623-9691 | | ☐ | ☐ | ☐ | $500 |
| KING FEATURES SYNDICATE | PO BOX 409189 | ATLANTA, GA 30384-9189 | 10056700 | ☐ | ☐ | ☐ | $56 |
| KING FEATURES SYNDICATE | PO BOX 409189 | ATLANTA, GA 30384-9189 | 10095600 | ☐ | ☐ | ☐ | $405 |
| KING FEATURES SYNDICATE | PO BOX 409189 | ATLANTA, GA 30384-9189 | 10905300 | ☐ | ☐ | ☐ | $3,916 |
| KING FEATURES SYNDICATE | PO BOX 409189 | ATLANTA, GA 30384-9189 | 10905400 | ☐ | ☐ | ☐ | $334 |
| KNOBBE MARTENS OLSON & BEAR | 2040 MAIN STREET FOURTEENTH FLOOR | IRVINE, CA 92614 | | ☐ | ☐ | ☐ | $2,414 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| KNOBBE MARTENS OLSON & BEAR | 2040 MAIN STREET FOURTEENTH FLOOR | IRVINE, CA 92614 | FREED19.028T | ☐ | ☐ | ☐ | $201 |
| KRAMER GRAPHICS CORP | 9900 JORDAN CIR | SANTA FE SPRINGS, CA 90670 | 0003796 | ☐ | ☐ | ☐ | $14,684 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST SUITE 3100 | LOS ANGELES, CA 90015 | 21515 | ☐ | ☐ | ☐ | $447 |
| LA GRINDING CO INC | PO BOX 7855 | BURBANK, CA 91510-7855 | | ☐ | ☐ | ☐ | $317 |
| LA GRINDING CO INC | PO BOX 7855 | BURBANK, CA 91510-7855 | ORACOU | ☐ | ☐ | ☐ | $10,542 |
| LAA 1 LLC | 2000 GENE AUTRY WY | ANAHEIM, CA 92806 | | ☐ | ☐ | ☐ | $1,200 |
| LAA 1 LLC | 2000 GENE AUTRY WY | ANAHEIM, CA 92806 | 6857 | ☐ | ☐ | ☐ | $1,583 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 | JANESVILLE, WI 53547-5004 | | ☐ | ☐ | ☐ | $65 |
| LEXIS NEXIS | PO BOX 894166 | LOS ANGELES, CA 90189-4166 | 100QMJ | ☐ | ☐ | ☐ | $17,166 |
| LINC MECHANICAL SERVICES | PO BOX 79049 | CITY OF INDUSTRY, CA 91716-9049 | OCR001 | ☐ | ☐ | ☐ | $67,477 |
| LINDENMEYR CENTRAL | PO BOX 1213, DEPT 959 | NEWARK, NJ 07101-1213 | 27635 | ☐ | ☐ | ☐ | $18,502 |
| LION WEB COMPONENTS INC | 7838 W 47TH ST | LYONS, IL 60534 | | ☐ | ☐ | ☐ | $9,246 |
| LOOMIS | ROBERT OGLE DEPT LA 21819 | PASADENA, CA 91185-1819 | 513549/1220 | ☐ | ☐ | ☐ | $439 |
| LOS ANGELES COUNTY | TAX COLLECTOR PO BOX 54027 | LOS ANGELES, CA 90054-0027 | BILL #40806114 TRA 11286 | ☐ | ☐ | ☐ | $90 |
| LOS ANGELES FREIGHTLINER | PO BOX 60816 | LOS ANGELES, CA 90060-0816 | | ☐ | ☐ | ☐ | $238 |
| LOS ANGELES FREIGHTLINER | PO BOX 60816 | LOS ANGELES, CA 90060-0816 | 28847 | ☐ | ☐ | ☐ | $1,419 |
| LOS ANGELES TIMES | CIRCULATION FINANCIAL SERVICES PO BOX 30069 | LOS ANGELES, CA 90030-0069 | | ☐ | ☐ | ☐ | $11,553 |
| LOS ANGELES TIMES | PO BOX 79151 | PHOENIX, AZ 85062-9151 | 0535544019 | ☐ | ☐ | ☐ | $69 |
| LOS ANGELES TIMES | PO BOX 79151 | PHOENIX, AZ 85062-9151 | 3266243017 | ☐ | ☐ | ☐ | $14 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| LOWES COMPANIES INC | PO BOX 530954 | ATLANTA, GA 30353-0954 | 98001570427 | ☐ | ☐ | ☐ | $113 |
| LUBRECO PRINTING | 313 W. GROVE AVE | ORANGE, CA 92865 | | ☐ | ☐ | ☐ | $6,671 |
| LYNDA.COM INC | DEPT 8527 | LOS ANGELES, CA 90084-8527 | 571142 | ☐ | ☐ | ☐ | $7,875 |
| MACRES FLORIST | MICHAEL L MACRES 419 N BROADWAY | SANTA ANA, CA 92701 | | ☐ | ☐ | ☐ | $92 |
| MACRES FLORIST | MICHAEL L MACRES 419 N BROADWAY | SANTA ANA, CA 92701 | 001234N | ☐ | ☐ | ☐ | $498 |
| MACYS PASSPORT 2008 AIDS BENEFIT | 5777 WEST CENTURY BLVD SUITE 1250 | LOS ANGELES, CA 90045 | CONTRIBUTION AIDS BENEFIT | ☐ | ☐ | ☐ | $20,000 |
| MAGTROL LONG BEACH INC | 705 W ANAHEIM ST | LONG BEACH, CA 90813-1410 | | ☐ | ☐ | ☐ | $73 |
| MAGTROL LONG BEACH INC | 705 W ANAHEIM ST | LONG BEACH, CA 90813-1410 | 102375 | ☐ | ☐ | ☐ | $544 |
| MARK ANDY INC | 12705 COLLECTION CENTER DR | CHICAGO, IL 60693 | 20498 | ☐ | ☐ | ☐ | $780 |
| MARK STEYN ENTERPRISES (US) INC | PO BOX 30 | WOODSVILLE, NH 03785 | | ☐ | ☐ | ☐ | $160 |
| MARK STEYN ENTERPRISES (US) INC | PO BOX 30 | WOODSVILLE, NH 03785-0030 | | ☐ | ☐ | ☐ | $80 |
| MARKETING G2 LLC | PO BOX 275 | SPRING HOUSE, PA 19477 | | ☐ | ☐ | ☐ | $507 |
| MARVIN F POER & COMPANY | 18818 TELLER AVENUE SUITE 277 | IRVINE, CA 92612-1680 | | ☑ | ☑ | ☐ | $0 |
| MATRIX TELECOM INC | MATRIX PO BOX 660780 | DALLAS, TX 75266 | 5202453589-0000 | ☐ | ☐ | ☐ | $182 |
| MCFADDEN DALE HARDWARE CO | 2925 E LA PALMA AVE | ANAHEIM, CA 92806-2617 | | ☐ | ☐ | ☐ | $538 |
| MCGRANN PAPER CORPORATION | PO BOX 11626 | TACOMA, WA 98411-6626 | | ☐ | ☐ | ☐ | $53,168 |
| MCGRANN PAPER CORPORATION | PO BOX 11626 | TACOMA, WA 98411-6626 | COATED GLOSS | ☐ | ☐ | ☐ | $11,327 |
| MCHENRY PLANTATION INC | 3303 HARBOR BLVD STE B7 | COSTA MESA, CA 92626-1517 | O10004 | ☐ | ☐ | ☐ | $2,244 |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 | CHICAGO, IL 60680-7690 | 259100200 | ☐ | ☐ | ☐ | $2,426 |
| MEGTEC SYSTEMS INC | PO BOX 90520 | CHICAGO, IL 60696-0520 | 9141 | ☐ | ☐ | ☐ | $1,209 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 | DALLAS, TX 75373-0212 | 1010793 | ☐ | ☐ | ☐ | $65 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MERIT MOVING SYSTEMS INC | 5655 DOLLY AVE | BUENA PARK, CA 90621 | 035-1 | ☐ | ☐ | ☐ | $245 |
| METRO CREATIVE GRAPHICS INC | 519 8TH AVE | NEW YORK, NY 10018-6506 | 1024 | ☐ | ☐ | ☐ | $575 |
| METRO NETWORKS INC | BANK OF AMERICA LOCKBOX SVC 4098 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 212261 | ☐ | ☐ | ☐ | $22,380 |
| MICHAELS #3046 | 1212 IRVINE BLVD | TUSTIN, CA 92780 | | ☐ | ☐ | ☐ | $1,321 |
| MILLER KAPLAN ARASE & CO LLP | 4123 LANKERSHIM BLVD | NORTH HOLLYWOOD, CA 91602-2828 | | ☐ | ☐ | ☐ | $1,275 |
| MILLER SUPPLY INC | 29902 AVENIDA DE LAS BANDERAS | RANCHO SANTA MARGARITA, CA 92688 | | ☐ | ☐ | ☐ | $740 |
| MIRROR IMAGE INTERNET INC | TWO HIGHWOOD DRIVE | TEWKSBURY, MA 01876 | 140449 | ☐ | ☐ | ☐ | $488 |
| MIXPO PORTFOLIO BROADCASTING INC | 1325 4TH AVENUE STE 1215 | SEATTLE, WA 98101 | | ☐ | ☐ | ☐ | $25,075 |
| MONSTER INC | FILE 70104 | LOS ANGELES, CA 90074-0104 | | ☐ | ☐ | ☐ | $149,767 |
| MOTION INDUSTRIES INC | FILE 57463 | LOS ANGELES, CA 90074 | 614840-01 | ☐ | ☐ | ☐ | $2,937 |
| MOULTON NIGUEL WATER | PO BOX 30204 | LAGUNA NIGUEL, CA 92607-0204 | 91-20706-3 | ☐ | ☐ | ☐ | $74 |
| MOULTON NIGUEL WATER | PO BOX 30204 | LAGUNA NIGUEL, CA 92607-0204 | 91-20708-3 | ☐ | ☐ | ☐ | $203 |
| MR CLEAN UP INC | PO BOX 5932 | ORANGE, CA 92863 | | ☐ | ☐ | ☐ | $11,600 |
| MULLER MARTINI CORP | LOCKBOX 7196 PO BOX 8500 | PHILADELPHIA, PA 19178-7196 | | ☐ | ☐ | ☐ | $2,641 |
| MULLER MARTINI CORP | LOCKBOX 7196 PO BOX 8500 | PHILADELPHIA, PA 19178-7196 | C12282-001 | ☐ | ☐ | ☐ | $1,647 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 | NEWARK, NJ 07191 | CUS001255 | ☐ | ☐ | ☐ | $4,981 |
| MULTI-AD SERVICE INC. | 35176 EAGLE WAY | CHICAGO, IL 60678-1351 | 47921 | ☐ | ☐ | ☐ | $1,470 |
| MUTUAL LIQUID GAS & EQUIPMENT INC | DBA MUTUAL PROPANE 17117 S BROADWAY | GARDENA, CA 90248-3191 | T06270 | ☐ | ☐ | ☐ | $182 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MUTUAL LIQUID GAS & EQUIPMENT INC | DBA MUTUAL PROPANE 17117 S BROADWAY | GARDENA, CA 90248-3191 | TO6270 | ☐ | ☐ | ☐ | $593 |
| MUZAK LLC | PO BOX 71070 | CHARLOTTE, NC 28272-1070 | 250954 | ☐ | ☐ | ☐ | $104 |
| NAVIGATORS PRINT & DESIGN INC | 20281 SW BIRCH ST STE 201 | NEWPORT BEACH, CA 92660 | | ☐ | ☐ | ☐ | $1,161 |
| NETRONIX CORPORATION | HELGA BROWN 5 EXECUTIVE COURT UNIT 2 | SOUTH BARRINGTON, IL 600100 | | ☐ | ☐ | ☐ | $250 |
| NEW LEAF DBA: JUDITH PARKER | DBA: NEW LEAF 10513 MAGNOLIA AVE G8 | RIVERSIDE, CA 92505 | | ☐ | ☐ | ☐ | $200 |
| NEW YORK TIMES SYNDICATION | PO BOX 19278 | NEWARK, NJ 07195-0278 | 001850 | ☐ | ☐ | ☐ | $1,244 |
| NEW YORK TIMES SYNDICATION | PO BOX 19278 | NEWARK, NJ 07195-0278 | 112269 | ☐ | ☐ | ☐ | $215 |
| NEW YORK TIMES, THE | PO BOX 19525A | NEWARK, NJ 07195-0525 | 2647-1000-5 | ☐ | ☐ | ☐ | $4,723 |
| NEW YORK TIMES, THE | PO BOX 371456 | PITTSBURGH, PA 15250-7456 | 876581844 | ☐ | ☐ | ☐ | $129 |
| NEWPORT BEACH CHAMBER OF COMMERCE | 1470 JAMBOREE ROAD | NEWPORT BEACH, CA 92660 | 3621 | ☐ | ☐ | ☐ | $555 |
| NEWPORT DIRECT MAIL INC | 1517 E MCFADDEN AVE | SANTA ANA, CA 92705-4307 | | ☐ | ☐ | ☐ | $1,586 |
| NEWPORT STATIONERS | 17681 MITCHELL NO | IRVINE, CA 92614 | 23785 | ☐ | ☐ | ☐ | $449 |
| NEWS AMERICA MARKETING IN-STORE SERVICES LLC | PO BOX 7247-6168 | PHILADELPHIA, PA 19170-6168 | 129963 | ☐ | ☐ | ☐ | $308 |
| NEWSPAPERS FIRST | 330 MADISON AVE 11TH FLR | NEW YORK, NY 10017-5001 | ORANGE | ☐ | ☐ | ☐ | $15,204 |
| NICKEY KARD LOCK | DBA NICKEY KARD LOCK PO BOX 669 | ATWOOD, CA 92811-0669 | 40425 | ☐ | ☐ | ☐ | $293 |
| NORTH PACIFIC PAPER CORPORATION | BOB LARNER, GENERAL SALES MANAGER 3001 INDUSTRIAL WAY | LONGVIEW, OR 98632 | | ☐ | ☐ | ☐ | $350,155 |
| NOTIMEX, AGENCIA DE NOTICIAS DEL ESTADO MEXICO | DEL ESTADO MEXICO MORENA 110 COL DEL VALLE C.P. 03100 | | | ☐ | ☐ | ☐ | $185 |
| NOVATECH PACKAGING SYSTEMS INC | 19665 DESCARTES | FOOTHILL RANCH, CA 92610 | | ☐ | ☐ | ☐ | $4,636 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| NOVATECH PACKAGING SYSTEMS INC | 19665 DESCARTES | FOOTHILL RANCH, CA 92610 | FREEDOM | ☐ | ☐ | ☐ | $1,149 |
| OCDM DIRECT MAIL MARKETING | 3400 S SUSAN ST | SANTA ANA, CA 92704 | | ☐ | ☐ | ☐ | $14,711 |
| OCONNELL AND ARONOWITZ, PC | 54 STATE STREET | ALBANY, NY 12207 | | ☐ | ☐ | ☐ | $65 |
| OCT DIGITAL IMAGING & COLOR | 1920 E WARNER AVE STE 3M | SANTA ANA, CA 92705-5547 | | ☐ | ☐ | ☐ | $265 |
| OLIVE SOFTWARE INC | JENA SWANK 13900 E HARVARD AVE STE 115 | AURORA, CO 80014-2320 | | ☐ | ☐ | ☐ | $23,228 |
| OLIVER WYMAN ACTUARIAL CONSULTING INC | PO BOX 5160 | NEW YORK, NY 10087-5160 | | ☐ | ☐ | ☐ | $7,500 |
| OLYMPIC WIRE & EQUIPMENT CO INC | PO BOX 3227 | NEWPORT BEACH, CA 92659 | | ☐ | ☐ | ☐ | $2,063 |
| OMNITURE INC | DEPT CH 17426 | PALATINE, IL 60055-7426 | 82482 | ☐ | ☐ | ☐ | $7,345 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | LONG BEACH, CA 90807-7836 | | ☐ | ☐ | ☐ | $300 |
| ONE SOURCE DISTRIBUTORS INC | DEPARTMENT 2388 | LOS ANGELES, CA 90084-2388 | 14571 | ☐ | ☐ | ☐ | $107 |
| ONE STOP PRINTING | 2141 E LAMBERT RD #202 | LA HABRA, CA 90631 | | ☐ | ☐ | ☐ | $7,591 |
| ORANGE CHAMBER OF COMMERCE | 439 E CHAPMAN AVE | ORANGE, CA 92866 | | ☐ | ☐ | ☐ | $550 |
| ORANGE COUNTY AIR CONDITIONING INC | 2952 CENTURY PL | COSTA MESA, CA 92626 | | ☐ | ☐ | ☐ | $961 |
| ORANGE COUNTY AUTO PARTS | 515 E FIRST ST | SANTA ANA, CA 92701 | | ☐ | ☐ | ☐ | $58 |
| ORANGE COUNTY AUTO PARTS | 515 E FIRST ST | SANTA ANA, CA 92701 | 02855 | ☐ | ☐ | ☐ | $737 |
| ORANGE COUNTY BUSINESS JOURNAL | PO BOX 16255 | NORTH HOLLYWOOD, CA 91606 | OC070256 | ☐ | ☐ | ☐ | $58 |
| ORANGE COUNTY BUSINESS JOURNAL | 2600 MICHELSON DR STE 170 | IRVINE, CA 92612 | OC225964 | ☐ | ☐ | ☐ | $89 |
| ORANGE COUNTY BUSINESS JOURNAL | 2600 MICHELSON DR STE 170 | IRVINE, CA 92612 | OC388911 | ☐ | ☐ | ☐ | $69 |
| ORANGE COUNTY COMMUNITY FOUNDATION | 30 CORPORATE PARK STE 410 | IRVINE, CA 92608 | 8100 | ☐ | ☐ | ☐ | $250 |
| ORANGE COUNTY DEPT OF EDUCATION | ATTN: DIANE LIEGE 200 KALMUS DR, BLDG B | COSTA MESA, CA 92626 | | ☐ | ☐ | ☐ | $1,000 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ORANGE COUNTY HEALTH CARE AGENCY | ORANGE COUNTY HEALTH CARE AGEN 1241 EAST DYER ROAD SUITE 120 | SANTA ANA, CA 92705-5611 | 95-6000928 | ☐ | ☐ | ☐ | $4,256 |
| ORANGE COUNTY HEALTH CARE AGENCY | ORANGE COUNTY HEALTH CARE AGEN 1241 EAST DYER ROAD SUITE 120 | SANTA ANA, CA 92705-5611 | FA0048450 | ☐ | ☐ | ☐ | $55 |
| ORANGE COUNTY PRESS CLUB | 1835 NEWPORT BLVD STE A109-538 | COSTA MESA, CA 92627 | | ☐ | ☐ | ☐ | $500 |
| ORANGE COUNTY PRINTING | ATTN: ACCOUNTS RECEIVABLE 2485 DA VINCI | IRVINE, CA 92614 | | ☐ | ☐ | ☐ | $5,978 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 8127 | FOUNTAIN VALLEY, CA 92728-8127 | 1-1-016 | ☐ | ☐ | ☐ | $720 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 8127 | FOUNTAIN VALLEY, CA 92728-8127 | 30218 | ☐ | ☐ | ☐ | $17 |
| ORANGE COUNTYS PACIFIC SYMPHONY | 3631 S HARBOR BLVD SUITE 100 | SANTA ANA, CA 92704 | | ☐ | ☐ | ☐ | $23,333 |
| ORANGE COUNTYS PACIFIC SYMPHONY | 3631 S HARBOR BLVD SUITE 100 | SANTA ANA, CA 92704 | INSTALLMENT 1 OF 3 | ☐ | ☐ | ☐ | $23,333 |
| ORANGE COUNTYS PACIFIC SYMPHONY | 3631 S HARBOR BLVD SUITE 100 | SANTA ANA, CA 92704 | VIP SALES BRISTOL FARMS | ☐ | ☐ | ☐ | $2,438 |
| ORANGE ENGINE & PARTS CO #2 | 1911 EAST BALL ROAD | ANAHEIM, CA | | ☐ | ☐ | ☐ | $48 |
| ORANGE INDUSTRIAL HARDWARE | 1523 W STRUCK AVENUE UNIT B | ORANGE, CA 92867 | | ☐ | ☐ | ☐ | $2,108 |
| ORANGESODA, INC | A/C OF: ORANGESODA INC PO BOX 29680 | PHOENIX, AZ 85038-9680 | | ☐ | ☐ | ☐ | $55,768 |
| ORANGESODA, INC | A/C OF: ORANGESODA INC PO BOX 29680 | PHOENIX, AZ 85038-9680 | 114044-DISC | ☐ | ☐ | ☐ | $47,243 |
| ORANGESODA, INC | A/C OF: ORANGESODA INC PO BOX 29680 | PHOENIX, AZ 85038-9680 | 19392 | ☐ | ☐ | ☐ | $7,000 |
| ORANGESODA, INC | A/C OF: ORANGESODA INC PO BOX 29680 | PHOENIX, AZ 85038-9680 | 22309 | ☐ | ☐ | ☐ | $11,000 |
| ORCHARD SUPPLY HARDWARE | WFCB-OSH COMMERCIAL SERVICES PO BOX 659445 | SAN ANTONIO, TX 78265-9445 | 5780-9700-1001-7126 | ☐ | ☐ | ☐ | $565 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PA SPORTS TICKER | 2775 SHERMER RD | NORTHBROOK, IL 60062 | | ☐ | ☐ | ☐ | $100 |
| PACIFIC PLUMBING CO OF SANTA ANA | PO BOX 1494 | SANTA ANA, CA 92702 | | ☐ | ☐ | ☐ | $884 |
| PACIFIC PLUMBING CO OF SANTA ANA | PO BOX 1494 | SANTA ANA, CA 92702 | FREE1 | ☐ | ☐ | ☐ | $165 |
| PACIFIC SCREENPRINT INTERNATIONAL INC | 3320 W MACARTHUR BLVD | SANTA ANA, CA 92704 | | ☐ | ☐ | ☐ | $1,538 |
| PACIFIC WEST ASSOCIATION OF REALTORS | P.O. BOX 1109 | ORANGE, CA 92856 | BOOTH FEES PWR UP RALLY | ☐ | ☐ | ☐ | $250 |
| PAGE COOPERATIVE | PO BOX 95000-1270 | PHILADELPHIA, PA 19195-0001 | 201289 | ☐ | ☐ | ☐ | $4,741 |
| PAGE COOPERATIVE | PO BOX 95000-1270 | PHILADELPHIA, PA 19195-0001 | 201302 | ☐ | ☐ | ☐ | $2,629 |
| PAGE COOPERATIVE | PO BOX 95000-1270 | PHILADELPHIA, PA 19195-1270 | 201302 | ☐ | ☐ | ☐ | $29,132 |
| PANTHER EXPRESS | 130 RIO ROBLES | SAN JOSE, CA 95184 | NAM07468 | ☐ | ☐ | ☐ | $3,431 |
| PANTHER EXPRESS | 130 RIO ROBLES | SAN JOSE, CA 95184 | NAM07854 | ☐ | ☐ | ☐ | $3,908 |
| PAPER JUNGLE PRINTING | 245 FISCHER AVENUE SUITE C 6 | COSTA MESA, CA 92626 | | ☐ | ☐ | ☐ | $674 |
| PARKER PRINTING INC | 11240 YOUNG RIVER AVE | FOUNTAIN VALLEY, CA 92708 | | ☐ | ☐ | ☐ | $2,900 |
| PAX OMNIS LLC | 3943 IRVINE BLVD 301 | IRVINE, CA 92602-2400 | | ☐ | ☐ | ☐ | $985 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 9272 JERONIMO RD STE 107A | IRVINE, CA 92618 | | ☐ | ☐ | ☐ | $5,000 |
| PENN RECORDS MANAGEMENT | PENN VAN & STORAGE CO 3210 S STANDARD AVE | SANTA ANA, CA 92705 | 4017 | ☐ | ☐ | ☐ | $2,003 |
| PENN RECORDS MANAGEMENT | PENN VAN & STORAGE CO 3210 S STANDARD AVE | SANTA ANA, CA 92705 | 4074 | ☐ | ☐ | ☐ | $23 |
| PENN RECORDS MANAGEMENT | PENN VAN & STORAGE CO 3210 S STANDARD AVE | SANTA ANA, CA 92705 | 5093 | ☐ | ☐ | ☐ | $70 |
| PERKINS COIE BROWN & BAIN | 1201 THIRD ACE 40TH FLR | SEATTLE, WA 98101-3099 | | ☐ | ☐ | ☐ | $18,603 |
| PETES ROAD SERVICE INC | 2230 E ORANGETHORPE AVE | FULLERTON, CA 92831-5329 | | ☐ | ☐ | ☐ | $105 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PETES ROAD SERVICE INC | 2230 E ORANGETHORPE AVE | FULLERTON, CA 92831-5329 | REG001 | ☐ | ☐ | ☐ | $1,988 |
| PHASE II TIRE CO INC | 23400 PERALTA DRIVE SUITE J | LAGUNA HILLS, CA 92653-1731 | | ☐ | ☐ | ☐ | $6,591 |
| PHILHARMONIC SOCIETY OF ORANGE COUNTY | 2082 BUSINESS CENTER DRIVE | IRVINE, CA 92612-1113 | SPONSORSHIP 2009 | ☐ | ☐ | ☐ | $15,000 |
| PICTURE MARKETING INC | ADMINISTRATIVE OFFICE 20 MIWOK DRIVE | NOVATO, CA 94947-3871 | | ☐ | ☐ | ☐ | $1,420 |
| PIHRA | 550 N CONTINENTAL BLVD STE 120 | EL SEGUNDO, CA 90245 | | ☐ | ☐ | ☐ | $2,500 |
| PITMAN COMPANY | FILE # 91840 | LOS ANGELES, CA 90074-1840 | 28036057 | ☐ | ☐ | ☐ | $60,309 |
| PITMAN COMPANY | FILE # 91840 | LOS ANGELES, CA 90074-1840 | 28641 | ☐ | ☐ | ☐ | $2,294 |
| PITMAN COMPANY | FILE # 91840 | LOS ANGELES, CA 90074-1840 | 28641102 | ☐ | ☐ | ☐ | $31,580 |
| PITNEY BOWES RESERVE ACCOUNT | PO BOX 856056 | LOUISVILLE, KY 40285 | PRE PAID POSTAGE 11230968 | ☐ | ☐ | ☐ | $8,179 |
| PRESS ASSOCIATION INC | PO BOX 414243 | BOSTON, MA 02241-4243 | 200198 | ☐ | ☐ | ☐ | $4,732 |
| PRESS ONE CUSTOMER CARE INC | 123 N COLLEGE AVE STE 120 | FT COLLINS, CO 80524 | | ☐ | ☐ | ☐ | $76,376 |
| PRESSLINE SERVICES INC | 2302 OAKLEAF ST | JOLIET, IL 60436 | 43002-13148 | ☐ | ☐ | ☐ | $1,415 |
| PRESSLINE SERVICES INC | 2302 OAKLEAF ST | JOLIET, IL 60436 | ORANGE | ☐ | ☐ | ☐ | $1,275 |
| PRESSROOM CLEANERS | 5709 SO 60TH ST | OHAMA, NE 68117 | | ☐ | ☐ | ☐ | $19,500 |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN ST | FT WORTH, TX 76119-4083 | 20018 | ☐ | ☐ | ☐ | $2,900 |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN ST | FT WORTH, TX 76119-4083 | 21087 | ☐ | ☐ | ☐ | $7,989 |
| PRICEWATERHOUSECOOPERS | BILL BOWLER 2020 MAIN STREET SUITE 400 | IRVINE, CA 92614 | | ☑ | ☑ | ☐ | $0 |
| PRINT 2 WEB LLC | 2600 ML KING JR ST N STE 301 | ST PETERSBURG, FL 33704 | | ☐ | ☐ | ☐ | $70 |
| PRIORITY MAILING SYSTEMS LLC | 1843 WESTERN WAY | TORRANCE, CA 90501 | 46001821 | ☐ | ☐ | ☐ | $1,892 |
| PRO PHOTO CONNECTION | 17752 FITCH | IRVINE, CA 92614-6033 | | ☐ | ☐ | ☐ | $13 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PRO PHOTO CONNECTION | 17752 FITCH | IRVINE, CA 92614-6033 | OCR | ☐ | ☐ | ☐ | $512 |
| PROACTIVE SOFTWARE LTD | 328 TWO CHAIN RD | ROLLESTON, CHRISTCHURCH, NEW ZEALAND | 03 0866-0414394-00 | ☐ | ☐ | ☐ | $360 |
| PROACTIVE SOFTWARE LTD | 328 TWO CHAIN RD | ROLLESTON, CHRISTCHURCH, NEW ZEALAND | 030866-0414394-00 | ☐ | ☐ | ☐ | $120 |
| PROFESSIONALS IN HUMAN RESOURCES ASSOC | 1 PARK PLAZA STE 350 | IRVINE, CA 92614 | | ☐ | ☐ | ☐ | $300 |
| PROFORMA | P.O. BOX 51925 | LOS ANGELES, CA 90051-6225 | 001828 | ☐ | ☐ | ☐ | $800 |
| PROVIDE SUPPORT LLC | 545 EIGHT AVENUE SUITE 401 | NEW YORK, NY 10018-4307 | OCRC | ☐ | ☐ | ☐ | $752 |
| PSI GROUP INC | PO BOX 809369 | CHICAGO, IL 60680-9369 | 16640 | ☐ | ☐ | ☐ | $562 |
| PUBLICITAS NORTH AMERICA INC | 330 SEVENTH AVE, 5TH FLOOR | NEW YORK, NY 10001 | | ☐ | ☐ | ☐ | $5,281 |
| PUBLICITAS NORTH AMERICA INC | 330 SEVENTH AVE, 5TH FLOOR | NEW YORK, NY 10001 | REP FIRM COMMISSION/HAWAII APRIL-JULY 2009 | ☐ | ☐ | ☐ | $477 |
| PURETEC INDUSTRIAL WATER | J HARRIS INDUSTRIAL WATER PO BOX 5387 3151 STURGIS RD | OXNARD, CA 93031-5387 | 056896 | ☐ | ☐ | ☐ | $740 |
| QUADTECH INC | BOX 88704 | MILWAUKEE, WI 53288-0704 | | ☐ | ☐ | ☐ | $1,681 |
| QUIPP SYSTEMS INC | 39675 TREASURY CENTER | CHICAGO, IL 60694-9600 | 361500001 | ☐ | ☐ | ☐ | $697 |
| QWEST - PO BOX 856169 | BUSINESS SERVICES PO BOX 856169 | LOUISVILLE, KY 40285-6169 | 30372840 | ☐ | ☐ | ☐ | $23,599 |
| QWEST - PO BOX 856169 | BUSINESS SERVICES PO BOX 856169 | LOUISVILLE, KY 40285-6169 | 35429318 | ☐ | ☐ | ☐ | $3,872 |
| QWEST - PO BOX 856169 | BUSINESS SERVICES PO BOX 856169 | LOUISVILLE, KY 40285-6169 | 52975342 | ☐ | ☐ | ☐ | $44 |
| RALPHS GROCERY COMPANY | ATTEN: GIFT SERVICES P.O. BOX 54143 | LOS ANGELES, CA 90099-4837 | GIFT CARDS | ☐ | ☐ | ☐ | $400 |
| RAY BRYAN | ADDRESS WITHHELD | | | ☐ | ☐ | ☐ | $11,250 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DR | ORLANDO, FL 32803 | 10905300005 | ☐ | ☐ | ☐ | $945 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| REGENCY LIGHTING | 23661 NETWORK PLACE | CHICAGO, IL 60673-1213 | 1005588 | ☐ | ☐ | ☐ | $176 |
| REGENCY LIGHTING | 23661 NETWORK PLACE | CHICAGO, IL 60673-1213 | 1035351 | ☐ | ☐ | ☐ | $511 |
| RESOURCES GLOBAL PROFESSIONALS | FILE 55221 | LOS ANGELES, CA 90074-5221 | | ☐ | ☐ | ☐ | $2,563 |
| RESOURCES GLOBAL PROFESSIONALS | FILE 55221 | LOS ANGELES, CA 90074-5221 | 13109 | ☐ | ☐ | ☐ | $44,706 |
| RIPPLE NETWORKS, INC. | 2101 ROSECRANS AVE #1250 | EL SEGUNDO, CA 90245 | | ☐ | ☐ | ☐ | $16,513 |
| ROBIN HARDIE | ADDRESS WITHHELD | | | ☐ | ☐ | ☐ | $11,250 |
| ROBLE CONSTRUCTION | DBA ROBLE CONSTRUCTION 2651 IRVINE AVE, STE 122 | COSTA MESA, CA 92627-6645 | 1020-1/1020-2 | ☐ | ☐ | ☐ | $1,350 |
| RODRIGUEZ, JESUS | 1001 EAST BROADWAY | ALTON, IL 62002-0000 | | ☐ | ☐ | ☐ | $20 |
| ROOSEVELT PAPER COMPANY | LOCKBOX# 5175 PO BOX 8500 | PHILADELPHIA, PA 19178-5175 | 70149281 | ☐ | ☐ | ☐ | $36,557 |
| ROSEMEAD OIL PRODUCTS INC | PO BOX 2645 | SANTA FE SPRINGS, CA 90670-2645 | MO1195 | ☐ | ☐ | ☐ | $215 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY | CHICAGO, IL 60686-0057 | 3801-000 | ☐ | ☐ | ☐ | $778 |
| ROUND TABLE PIZZA | 1212 E 17TH ST | SANTA ANA, CA 92701 | 2ND QRT SAFETY | ☐ | ☐ | ☐ | $160 |
| ROUND TABLE PIZZA | 1212 E 17TH ST | SANTA ANA, CA 92701 | 2ND QTR SAFETY CELEBRATION | ☐ | ☐ | ☐ | $34 |
| RYAN PRESS | 6400 DALE ST | BUENA PARK, CA 90621 | | ☐ | ☐ | ☐ | $553 |
| RYCOLINE PRODUCTS LLC | PO BOX 2374 | CAROL STREAM, IL 60132-2374 | | ☐ | ☐ | ☐ | $660 |
| SABINA MOTORS & CONTROLS | 1440 N BURTON PLACE | ANAHEIM, CA 92806 | FREEDOM | ☐ | ☐ | ☐ | $1,712 |
| SAFETY FIRST SYSTEMS | 65 ROUTE 4 EAST | RIVER EDGE, NJ 07661 | | ☐ | ☐ | ☐ | $2,022 |
| SAFETY KLEEN SYSTEMS INC | PO BOX 7170 | PASADENA, CA 91109-7170 | 0000333841 | ☐ | ☐ | ☐ | $569 |
| SAMYS CAMERA | PO BOX 48126 | LOS ANGELES, CA 90036 | 3333 | ☐ | ☐ | ☐ | $7,712 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SAMYS CAMERA | 431 S FAIRFAX AVE | LOS ANGELES, CA 90036 | 3333 | ☐ | ☐ | ☐ | $1,100 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | SANTA ANA, CA 92799-5111 | 72325877517 | ☐ | ☐ | ☐ | $1,664 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | SANTA ANA, CA 92799-5111 | 81957922061 | ☐ | ☐ | ☐ | $397 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | SANTA ANA, CA 92799-5111 | SANT-87308869034 | ☐ | ☐ | ☐ | $130 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005 | MISSION VIEJO, CA 92690-7005 | 497000-393085 | ☐ | ☐ | ☐ | $792 |
| SAPPHIRE PRINTING GROUP INC - SPG 3800 | 3800 N 38TH AVE | PHOENIX, AZ 85019 | | ☐ | ☐ | ☐ | $10,044 |
| SC FUELS | PO BOX 4159 | ORANGE, CA 92863-4159 | 836238 | ☐ | ☐ | ☐ | $6,167 |
| SC FUELS - PO BOX 14014 | PO BOX 14014 | ORANGE, CA 92863-4014 | 005872 | ☐ | ☐ | ☐ | $185 |
| SCARBOROUGH RESEARCH | PO BOX 88990 | CHICAGO, IL 60695-1997 | 10170047 | ☐ | ☐ | ☐ | $8,307 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | CHICAGO, IL 60673-3050 | 1029851 | ☐ | ☐ | ☐ | $4,131 |
| SCOTTEL VOICE AND DATA INC | 11261 WASHINGTON BLVD | CULVER CITY, CA 90230 | | ☐ | ☐ | ☐ | $3,362 |
| SEBASTIAN PROMOTIONAL PRODUCTS | 2913 EL CAMINO REAL # 810 | TUSTIN, CA 92782 | | ☐ | ☐ | ☐ | $331 |
| SECOND STREET MEDIA | 317 N 11TH ST #302 | ST LOUIS, MO 63101 | | ☐ | ☐ | ☐ | $8,800 |
| SHOPLOCAL LLC | 3512 PAYSPHERE CIR | CHICAGO, IL 60674 | | ☐ | ☐ | ☐ | $2,087 |
| SIGNODE SERVICE BUSINESS | PO BOX 71057 | CHICAGO, IL 60694-1057 | | ☐ | ☐ | ☐ | $1,258 |
| SILVERPOP SYSTEMS INC | PO BOX 536747 | ATLANTA, GA 30353-6747 | 50557 | ☐ | ☐ | ☐ | $12,403 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 | PALATINE, IL 60055-0320 | 14046678 | ☐ | ☐ | ☐ | $780 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 | PALATINE, IL 60055-0320 | 712764 | ☐ | ☐ | ☐ | $2,092 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 | PALATINE, IL 60055-0320 | 712937 | ☐ | ☐ | ☐ | $953 |
| SLE METAL INC | 9950 RESEARCH DR | IRVINE, CA 92618 | | ☐ | ☐ | ☐ | $23 |
| SMART & FINAL | PO BOX 910948 | LOS ANGELES, CA 90091-0948 | 60124600010302677 | ☐ | ☐ | ☐ | $66 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SMART & FINAL | PO BOX 910948 | LOS ANGELES, CA 90091-0948 | 60124600010486001 | ☐ | ☐ | ☐ | $201 |
| SMARTFOCUS ASTECH | 999 18TH ST STE 2240 | DENVER, CO 80202 | | ☐ | ☐ | ☐ | $289 |
| SMARTFOCUS ASTECH | 999 18TH ST STE 2240 | DENVER, CO 80202 | | ☐ | ☐ | ☐ | $8,680 |
| SNYDER, VERA | 15312 TOURAINE WAY | IRVINE, CA 92604 | | ☐ | ☐ | ☐ | $5 |
| SO CAL AQUATIC LIFE SERVICE INC | 700 S VAN BUREN ST STE C | PLACENTIA, CA 92870 | | ☐ | ☐ | ☐ | $105 |
| SONOMA INSTITUTE, LLC | 3905 47TH ST NW | WASHINGTON, DC 20016 | | ☐ | ☐ | ☐ | $5,899 |
| SOURCECORP | 3826 E WATKINS | PHOENIX, AZ 85034 | | ☐ | ☐ | ☐ | $12,050 |
| SOURCECORP PHOENIX | PO BOX 848218 | DALLAS, TX 75284-8218 | PRE PAID POSTAGE | ☐ | ☐ | ☐ | $39,904 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | 2 29 420 4128 | ☐ | ☐ | ☐ | $2,687 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | 2-02-161-7600 | ☐ | ☐ | ☐ | $4,703 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | 3-000-4344-50 | ☐ | ☐ | ☐ | $3,181 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | 3-004-5123-55 | ☐ | ☐ | ☐ | $2,099 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | 3-012-1899-60 | ☐ | ☐ | ☐ | $152,636 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | 3-016-2711-66 | ☐ | ☐ | ☐ | $1,397 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | 3-020-9751-05 | ☐ | ☐ | ☐ | $1,916 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | SANT 2-29-420-4037 | ☐ | ☐ | ☐ | $1,922 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | SANT2294203054 | ☐ | ☐ | ☐ | $5,116 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | SANT-2-29-420-4128 | ☐ | ☐ | ☐ | $5,214 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | SANT-2-31-400-4086 | ☐ | ☐ | ☐ | $405 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | SANT-3-000-0067-05 | ☐ | ☐ | ☐ | $23 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | SANT-3-003-1680-22 | ☐ | ☐ | ☐ | $2,030 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | SANT3016271166 | ☐ | ☐ | ☐ | $3,527 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772-0001 | SANT-3-028-6361-61 | ☐ | ☐ | ☐ | $2,121 |
| SOUTHERN LITHOPLATE INC | PO BOX 9400 | WAKE FOREST, NC 91955-9400 | | ☐ | ☐ | ☐ | $74,006 |
| SOUTHWEST LANDSCAPE INC | PO BOX 15611 | SANTA ANA, CA 92735-0611 | | ☐ | ☐ | ☐ | $275 |
| SOUTHWEST LANDSCAPE INC | PO BOX 15611 | SANTA ANA, CA 92735-0611 | P230 | ☐ | ☐ | ☐ | $275 |
| SOUTHWEST MATERIAL HANDLING | PO BOX 1070 | MIRA LOMA, CA 91752 | 703452 | ☐ | ☐ | ☐ | $639 |
| SP NEWSPRINT | JAY EPSTEIN, VP FINANCE, SECRETARY & TREASURER 80 FIELD POINT ROAD | GREENWICH, CT 6830 | | ☐ | ☐ | ☐ | $202,107 |
| SPARE PARTS SOLUTIONS | 7480 FOREST HILLS RD | LOVES PARK, IL 61111 | 2-178 | ☐ | ☐ | ☐ | $2,792 |
| SPARKLETTS | DS WATERS OF AMERICA INC PO BOX 660579 | DALLAS, TX 75266-0579 | 24346424216257 | ☐ | ☐ | ☐ | $294 |
| SPARKLETTS | DS WATERS OF AMERICA INC PO BOX 660579 | DALLAS, TX 75266-0579 | 30556945505511 | ☐ | ☐ | ☐ | $37 |
| SPORTS NETWORK, THE | COMPUTER INFORMATION NETWORK 2200 BYBERRY RD | HATBORO, PA 19040 | 0978 | ☐ | ☐ | ☐ | $1,512 |
| SPRINT | PO BOX 8077 | LONDON, KY 40742 | 611490369 | ☐ | ☐ | ☐ | $429 |
| SPRINT - AP E-FILE ONLY | PO BOX 4181 | CAROL STREAM, IL 60197-4181 | | ☐ | ☐ | ☐ | $2,158 |
| SPRINT - AP E-FILE ONLY | PO BOX 4181 | CAROL STREAM, IL 60197-4181 | | ☐ | ☐ | ☐ | $2,260 |
| SPRINT - AP E-FILE ONLY | PO BOX 4181 | CAROL STREAM, IL 60197-4181 | | ☐ | ☐ | ☐ | $8,133 |
| STAPLES ADVANTAGE | PO BOX 71217 | CHICAGO, IL 60694-1217 | | ☐ | ☐ | ☐ | $553 |
| STAPLES ADVANTAGE | PO BOX 71217 | CHICAGO, IL 60694-1217 | | ☐ | ☐ | ☐ | $3,664 |
| STAPLES ADVANTAGE | PO BOX 71217 | CHICAGO, IL 60694-1217 | | ☐ | ☐ | ☐ | $6,224 |
| STOLLE MACHINERY CO LLC | 22074 NETWORK PLACE | CHICAGO, IL 60673-1220 | | ☐ | ☐ | ☐ | $1,468 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| STOLLE MACHINERY CO LLC | 22074 NETWORK PLACE | CHICAGO, IL 60673-1220 | 146613 | ☐ | ☐ | ☐ | $533 |
| SUBWAY | 2321 4TH ST, STE B | SANTA ANA, CA 92705 | | ☐ | ☐ | ☐ | $444 |
| SULA FREIGHT | PAUL DUKE 1536 W 25TH ST STE 444 | SAN PEDRO, CA 90732 | | ☐ | ☐ | ☐ | $14,409 |
| SUNTRUST MERCHANT SERVICES | PO BOX 2025 | ENGLEWOOD, CO 80150 | 03825021800883 | ☐ | ☐ | ☐ | $739 |
| SUPERIOR PRINTING INK CO INC | 100 NORTH ST | TETERBORO, NJ 07608 | 13249 | ☐ | ☐ | ☐ | $10,855 |
| SUPERIOR TREE CARE | PO BOX 227 | ANAHEIM, CA 92815-0227 | | ☐ | ☐ | ☐ | $1,040 |
| SURFLINE | 300 PACIFIC COAST HWY # 310 | HUNTINGTON BEACH, CA 92648 | | ☐ | ☐ | ☐ | $1,000 |
| SYMANTEC CORPORATION | SYMANTEC SMB RENEWALS PO BOX 202475 | DALLAS, TX 75320-2475 | 61897 | ☐ | ☐ | ☐ | $3,741 |
| T MOBILE | PO BOX 51843 | LOS ANGELES, CA 90051-6143 | 321758185 | ☐ | ☐ | ☐ | $704 |
| T MOBILE | PO BOX 51843 | LOS ANGELES, CA 90051-6143 | 677105292 | ☐ | ☐ | ☐ | $18,856 |
| T MOBILE | PO BOX 51843 | LOS ANGELES, CA 90051-6143 | 678048738 | ☐ | ☐ | ☐ | $9,560 |
| TACTICIAN MEDIA LLC | PO BOX 113 | CHESTERFIELD, MO 63006 | | ☐ | ☐ | ☐ | $3,388 |
| TALLER SAN JOSE | 801 N BROADWAY | SANTA ANA, CA 92701-3423 | | ☐ | ☐ | ☐ | $5,000 |
| TALX CORPORATION | 4076 PAYSPHERE CIR | CHICAGO, IL 60674 | | ☐ | ☐ | ☐ | $20 |
| TALX CORPORATION | 4076 PAYSPHERE CIR | CHICAGO, IL 60674 | FG9700 | ☐ | ☐ | ☐ | $740 |
| TECHNOFIT | DBA TECHNOFIT 8774 SEPULVEDA BLVD UNIT 5 | NORTH HILLS, CA 91343 | | ☐ | ☐ | ☐ | $295 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 | CAROL STREAM, IL 60197-5815 | | ☐ | ☐ | ☐ | $4,575 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 | CAROL STREAM, IL 60197-5815 | 006932 | ☐ | ☐ | ☐ | $12,218 |
| TEGA TECHNOLOGIES LLC | 18025 SKY PARK CIR STE M | IRVINE, CA 92614 | | ☐ | ☐ | ☐ | $1,000 |
| TEGA TECHNOLOGIES LLC | 18025 SKY PARK CIR STE M | IRVINE, CA 92614 | | ☐ | ☐ | ☐ | $12,600 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TENNANT SALES AND SERVICE CO | PO BOX 71414 | CHICAGO, IL 60694-1414 | 3105981 | ☐ | ☐ | ☐ | $563 |
| TERMINIX PROCESSING CENTER | 1578 N BATAVIA | ORANGE, CA 92867-3507 | 470082 | ☐ | ☐ | ☐ | $328 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | CINCINNATI, OH 45274-2592 | 6859768 | ☐ | ☐ | ☐ | $320 |
| TERMINIX PROCESSING CENTER | 1578 N BATAVIA | ORANGE, CA 92867-3507 | 6859768 | ☐ | ☐ | ☐ | $320 |
| TEXAS TECH UNIVERSITY | 3600 N GARFILED | MIDLAND, TX 79705 | | ☐ | ☐ | ☐ | $100 |
| THE GAS COMPANY | PO BOX C | MONTEREY PARK, CA 91756 | CORP-042 607 7700 0 | ☐ | ☐ | ☐ | $55 |
| THE GAS COMPANY | PO BOX C | MONTEREY PARK, CA 91756 | CORP-183 307 7600 8 | ☐ | ☐ | ☐ | $1 |
| THE GAS COMPANY | PO BOX C | MONTEREY PARK, CA 91756 | SANT 009 812 8100 9 | ☐ | ☐ | ☐ | $377 |
| THE GAS COMPANY | PO BOX C | MONTEREY PARK, CA 91756 | SANT 030 909 2500 3 | ☐ | ☐ | ☐ | $16 |
| THE GAS COMPANY | PO BOX C | MONTEREY PARK, CA 91756 | SANT-173 809 7182 4 | ☐ | ☐ | ☐ | $10 |
| THOMPSON INDUSTRIAL SUPPLY INC | PO BOX 1029 | RANCHO CUCAMONGA, CA 91729-1299 | | ☐ | ☐ | ☐ | $4,515 |
| THOMPSON INDUSTRIAL SUPPLY INC | PO BOX 1029 | RANCHO CUCAMONGA, CA 91729-1299 | 4302-13405 | ☐ | ☐ | ☐ | $199 |
| THOMPSON INDUSTRIAL SUPPLY INC | PO BOX 1029 | RANCHO CUCAMONGA, CA 91729-1299 | 4302-13525 | ☐ | ☐ | ☐ | $979 |
| THOMPSON INDUSTRIAL SUPPLY INC | PO BOX 1029 | RANCHO CUCAMONGA, CA 91729-1299 | ORCORE7344 | ☐ | ☐ | ☐ | $4,804 |
| THOMPSON INDUSTRIAL SUPPLY INC | PO BOX 1029 | RANCHO CUCAMONGA, CA 91729-1299 | ORCORE744 | ☐ | ☐ | ☐ | $51 |
| THOMSEN & NULL | 41 CORPORATE PARK STE 210 | IRVINE, CA 92606 | | ☐ | ☐ | ☐ | $23,131 |
| THOMSON FINANCIAL LLC | PO BOX 5136 | CAROL STREAM, IL 60197-5136 | 00610843-00147750 | ☐ | ☐ | ☐ | $4,524 |
| THOMSON WEST - WEST PAYMENT CENTER | WEST PAYMENT CENTER PO BOX 6292 | CAROL STREAM, IL 60197-6292 | 1000790395 | ☐ | ☐ | ☐ | $80 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| THREE BROTHERS CUTTING SERVICES | 8416 OTIS ST | SOUTH GATE, CA 90580 | | ☐ | ☐ | ☐ | $330 |
| TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716-0074 | 8448400260036665 | ☐ | ☐ | ☐ | $272 |
| TNS MEDIA INTELLIGENCE | COMPETITIVE MEDIA REPORTING PO BOX 7247-9301 | PHILADELPHIA, PA 19170-9301 | 602281-10 | ☐ | ☐ | ☐ | $28,785 |
| TOM BASSETT | ADDRESS WITHHELD | | | ☐ | ☐ | ☐ | $11,250 |
| TONYS LOCK & SAFE SERVICE | 306 N BRISTOL ST | SANTA ANA, CA 92703 | | ☐ | ☐ | ☐ | $1,205 |
| TONYS PAPER CO | 10102 PAINTER AVE | SANTA FE SPRINGS, CA 90670 | | ☐ | ☐ | ☐ | $27,188 |
| TOTAL EXTERMINATING INC | 2811 E GRETTA LN | ANAHEIM, CA 92806 | 29063 | ☐ | ☐ | ☐ | $156 |
| TRANS UNION LLC | PO BOX 99506 | CHICAGO, IL 60693-9506 | 1201X1012012 | ☐ | ☐ | ☐ | $44 |
| TRANSATLANTIC FUTURES INC | 927 15TH ST NW STE 500 | WASHINGTON, DC 20005 | ANNUAL LICENSE RENEWAL | ☐ | ☐ | ☐ | $2,600 |
| TRI COUNTY FIRE | DBA TRI COUNTY FIRE 12221 POPLAR ST UNIT 1 | HESPERIA, CA 92344 | | ☐ | ☐ | ☐ | $8,435 |
| TRI COUNTY FIRE | DBA TRI COUNTY FIRE 12221 POPLAR ST UNIT 1 | HESPERIA, CA 92344 | DWO9-1592 | ☐ | ☐ | ☐ | $2,400 |
| TRIBUNE MEDIA SERVICES - CA | 15158 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | | ☐ | ☐ | ☐ | $3,571 |
| TRIBUNE MEDIA SERVICES - CA | 15158 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | CASARE | ☐ | ☐ | ☐ | $67 |
| TRIBUNE MEDIA SERVICES - NY | PO BOX 10026 | ALBANY, NY 12201 | 00-0700021 | ☐ | ☐ | ☐ | $5,749 |
| TRIBUNE MEDIA SERVICES - NY | PO BOX 10026 | ALBANY, NY 12201 | 00-A700021 | ☐ | ☐ | ☐ | $640 |
| TRUCK & AUTO SUPPLY INC | DBA TRUCPARCO 1340 S CLAUDINA ST | ANAHEIM, CA 92805-6234 | | ☐ | ☐ | ☐ | $387 |
| TRUCK & AUTO SUPPLY INC | DBA TRUCPARCO 1340 S CLAUDINA ST | ANAHEIM, CA 92805-6234 | 6200 | ☐ | ☐ | ☐ | $30 |
| TRUESDAIL LABORATORIES INC | 14201 FRANKLIN AVE | TUSTIN, CA 92780 | | ☐ | ☐ | ☐ | $2,160 |
| TRULY NOLEN OF AMERICA, INC | 260 W. CERRITOS AVE | ANAHEIM, CA 92805 | 065-65001129 | ☐ | ☐ | ☐ | $236 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TRULY NOLEN OF AMERICA, INC | 260 W. CERRITOS AVE | ANAHEIM, CA 92805 | 65001129 | ☐ | ☐ | ☐ | $118 |
| TSCM CORPORATION | 17791 JAMESTOWN LANE | HUNTINGTON BEACH, CA 92647 | | ☐ | ☐ | ☐ | $1,475 |
| TUSTIN CHAMBER OF COMMERCE | 399 EL CAMINO REAL | TUSTIN, CA 92780 | | ☐ | ☐ | ☐ | $399 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 | DENVER, CO 80217-2567 | 264685 | ☐ | ☐ | ☐ | $786 |
| UC REGENTS | 201 SPROUL HALL # 1960 | BERKELEY, CA 94720-1960 | SEASON PKG PASS AT UCLA - SPORTS BEAT REPORTER AL B | ☐ | ☐ | ☐ | $432 |
| ULTIMATE SOFTWARE GROUP INC | ACCOUNTING DEPARTMENT 1485 N PARK DR | WESTON, FL 33326 | FRE1003 | ☐ | ☐ | ☐ | $37,993 |
| UNITED MEDIA | PO BOX 641465 | CINCINNATI, OH 45264-1465 | 107300 | ☐ | ☐ | ☐ | $156 |
| UNITED MEDIA | PO BOX 641465 | CINCINNATI, OH 45264-1465 | 107775 | ☐ | ☐ | ☐ | $9,425 |
| UNITED MEDIA | PO BOX 641465 | CINCINNATI, OH 45264-1465 | 412952 | ☐ | ☐ | ☐ | $319 |
| UNITED MEDIA | PO BOX 641465 | CINCINNATI, OH 45264-1465 | 424552 | ☐ | ☐ | ☐ | $131 |
| UNITED PRINTING SYSTEMS | PO BOX 2779 | LONG BEACH, CA 90801 | 9495539292 | ☐ | ☐ | ☐ | $734 |
| UNIVERSAL FORMS LABELS & SYSTEMS INC | 2020 S EASTWOOD AVE | SANTA ANA, CA 92705 | | ☐ | ☐ | ☐ | $1,653 |
| UNIVERSAL FORMS LABELS & SYSTEMS INC | 2020 S EASTWOOD AVE | SANTA ANA, CA 92705 | 150048 | ☐ | ☐ | ☐ | $77,116 |
| UNIVERSAL OUTDOOR SERVICES | PATRICK M NAVAS 26893 BOUQUET CANYON RD SUITE C # 177 | SANTA CLARITA, CA 91350 | | ☐ | ☐ | ☐ | $2,800 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | KANSAS CITY, MO 64141-9149 | 100429 | ☐ | ☐ | ☐ | $80 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | KANSAS CITY, MO 64141-9149 | 100463 | ☐ | ☐ | ☐ | $10,393 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | KANSAS CITY, MO 64141-9149 | 100464 | ☐ | ☐ | ☐ | $316 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | KANSAS CITY, MO 64141-9149 | 109574 | ☐ | ☐ | ☐ | $136 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | KANSAS CITY, MO 64141-9149 | 111827 | ☐ | ☐ | ☐ | $736 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | KANSAS CITY, MO 64141-9149 | 114215 | ☐ | ☐ | ☐ | $168 |
| UPS - CONSOLIDATED BILLING ACCOUNT | PO BOX 894820 | LOS ANGELES, CA 90189-4820 | | ☐ | ☐ | ☐ | $16 |
| UPS - CONSOLIDATED BILLING ACCOUNT | PO BOX 894820 | LOS ANGELES, CA 90189-4820 | | ☐ | ☐ | ☐ | $844 |
| UPS - CONSOLIDATED BILLING ACCOUNT | PO BOX 894820 | LOS ANGELES, CA 90189-4820 | | ☐ | ☐ | ☐ | $8,379 |
| UPS SECURITY SYSTEMS | 1815 E WILSHIRE AVE # 910 | SANTA ANA, CA 92705 | 733 | ☐ | ☐ | ☐ | $1,257 |
| URE A TECH | PMB 107 17602 17TH ST STE 102 | TUSTIN, CA 92780 | | ☐ | ☐ | ☐ | $606 |
| US EQUIPMENT CO INC | 8311 SORENSEN AVE | SANTA FE SPRINGS, CA 90670 | 10884 | ☐ | ☐ | ☐ | $1,866 |
| USA WEIGHING SYSTEMS INC | PO BOX 8098 | FOUNTAIN VALLEY, CA 92728-8098 | | ☐ | ☐ | ☐ | $775 |
| UTILITY TRAILER SALES COMPANY | PO BOX 1510 | FONTANA, CA 92334 | 30002 | ☐ | ☐ | ☐ | $673 |
| VALLEY COURIERS INC | PO BOX 8036 | CALABASAS, CA 91302 | 115635 | ☐ | ☐ | ☐ | $866 |
| VERIFIED AUDIT CIRCULATION | 900 LARKSPUR LANDING CIRCLE SUITE 295 | LARKSPUR, CA 94939-1758 | | ☐ | ☐ | ☐ | $1,054 |
| VERIZON | PO BOX 660720 | DALLAS, TX 75266-0720 | 000053349025 65Y | ☐ | ☐ | ☐ | $113 |
| VERIZON CALIFORNIA | PO BOX 9688 | MISSION HILLS, CA 91346-9688 | 01 2881 1195712669 09 | ☐ | ☐ | ☐ | $63 |
| VERIZON WIRELESS | PO BOX 9622 | MISSION HILLS, CA 91346-9622 | 570583696-00001 | ☐ | ☐ | ☐ | $1,702 |
| VERIZON WIRELESS | PO BOX 9622 | MISSION HILLS, CA 91346-9622 | 570944786-00001 | ☐ | ☐ | ☐ | $220 |
| VERIZON WIRELESS | PO BOX 660108 | DALLAS, TX 75266-0108 | 820351082-00001 | ☐ | ☐ | ☐ | $76 |
| VISION ENVELOPE | 13707 S FIGUEROSA ST | LOS ANGELES, CA 90061 | 2876310 | ☐ | ☐ | ☐ | $3,710 |
| VITREOUS SOLUTIONS LLC | 27702 CORWN VALLEY PKWY D4-153 | LADERA RANCH, CA 92694 | | ☐ | ☐ | ☐ | $1,264 |
| VITREOUS SOLUTIONS LLC | 27702 CORWN VALLEY PKWY D4-153 | LADERA RANCH, CA 92694 | | ☐ | ☐ | ☐ | $1,200 |
| VONS | 618 MCHILLINDA AVE | ARCADIA, CA 91077 | GIFT CARDS | ☐ | ☐ | ☐ | $400 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-1**
**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| WASHINGTON POST WRITER GROUP | WRITERS GROUP PO BOX 75442 | BALTIMORE, MD 21275-5442 | WGR-181975 | ☐ | ☐ | ☐ | $1,490 |
| WASTE MANAGEMENT | PO BOX 78251 | PHOENIX, AZ 85062-8251 | 114-6337985-2515-8 | ☐ | ☐ | ☐ | $303 |
| WASTE MANAGEMENT | PO BOX 78251 | PHOENIX, AZ 85062-8251 | 313-1131018-2515-7 | ☐ | ☐ | ☐ | $1,713 |
| WAXIE SANITARY SUPPLY | PO BOX 81006 | SAN DIEGO, CA 92138-1006 | 140662 | ☐ | ☐ | ☐ | $9,766 |
| WESCO DISTRIBUTION | PO BOX 31001-0465 | PASADENA, CA 91110-0465 | 53910-00 | ☐ | ☐ | ☐ | $101 |
| WESTATES | 1500 N GRAND AVE UNIT A | SANTA ANA, CA 92701 | | ☐ | ☐ | ☐ | $362 |
| WESTERN COLORPRINT INC | DEPT 2326 PO BOX 122326 | DALLAS, TX 75312-2326 | P000184 | ☐ | ☐ | ☐ | $26,482 |
| WESTSIDE DELIVERY SERVICE, INC. | 11925 AYRES AVE | LOS ANGELES, CA 90064 | | ☐ | ☐ | ☐ | $1,860 |
| WESTVEN WIRELESS INC | PO BOX 3826 | TUSTIN, CA 92781 | | ☐ | ☐ | ☐ | $350 |
| WHITEHALL TRUST ACCOUNT | 2600 EAGAN WOODS DR # 440 | EAGAN, MN 55121 | SETTLEMENT WHIFRE001 | ☐ | ☐ | ☐ | $9,310 |
| WOLCOTT ARCHITECTURE INTERIORS | 3859 CARDIFF AVE | CULVER CITY, CA 90232 | 29281 | ☐ | ☐ | ☐ | $175 |
| WOODWARDS ACE HARDWARE 600A | PO BOX 10093 | SANTA ANA, CA 92711 | | ☐ | ☐ | ☐ | $67 |
| WOODWARDS ACE HARDWARE 600A | PO BOX 10093 | SANTA ANA, CA 92711 | 17547 | ☐ | ☐ | ☐ | $97 |
| WOODWARDS ACE HARDWARE 600A | PO BOX 10093 | SANTA ANA, CA 92711 | 18237 | ☐ | ☐ | ☐ | $64 |
| WORLD COLOR (USA) CORP | PO BOX 98668 | CHICAGO, IL 60693-8668 | | ☐ | ☐ | ☐ | $5,451 |
| WORLD COLOR (USA) CORP | PO BOX 98668 | CHICAGO, IL 60693-8668 | 548 | ☐ | ☐ | ☐ | $28,904 |
| WORLD MARKETING LA | 14407 ALONDRA BLVD | LA MIRADA, CA 90638 | | ☐ | ☐ | ☐ | $1,278 |
| XPEDX | PO BOX 31001-1382 | PASADENA, CA 91110-1382 | 57-038352-000 | ☐ | ☐ | ☐ | $26,106 |
| YAHOO! ACCOUNTS RECEIVABLE | P.O. BOX 3003 | CAROL STREAM, IL 90132-3003 | 2928864 | ☐ | ☐ | ☐ | $47,748 |
| YALE CHASE MATERIALS HANDLING INC | PO BOX 51934 | LOS ANGELES, CA 90051-6234 | | ☐ | ☐ | ☐ | $4,659 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Address | City, State & Zip | Account Number | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| YUME NETWORKS | ATTN: MEENA VORA 33 TWIN DOLPHIN DR STE 300 | REDWOOD CITY, CA 94065 | | ☐ | ☐ | ☐ | $4,043 |
| ZVENTS INC | 1875 S GRANT ST  STE 800 | SAN MATEO, CA 94402 | | ☐ | ☐ | ☐ | $22,670 |
| ZVENTS INC | 1875 S GRANT ST  STE 800 | SAN MATEO, CA 94402 | | ☐ | ☐ | ☐ | $100 |
| | | | | | | | $5,858,517 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit F-2**
**Intercompany Payables**

| Creditor Name | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|
| APPEAL-DEMOCRAT, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $57,806,776 |
| DAILY PRESS | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $52,342,427 |
| FLORIDA FREEDOM NEWSPAPERS, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $259,356,947 |
| FREEDOM ARIZONA INFORMATION, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $27,288,198 |
| FREEDOM BROADCASTING OF FLORIDA, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $169,975,054 |
| FREEDOM BROADCASTING OF MICHIGAN, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $150,669,855 |
| FREEDOM BROADCASTING OF NEW YORK, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $96,694,855 |
| FREEDOM BROADCASTING OF OREGON, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $19,142,703 |
| FREEDOM BROADCASTING OF TENNESSEE, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $55,329,617 |
| FREEDOM BROADCASTING OF TEXAS, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $56,665,465 |
| FREEDOM COLORADO INFORMATION, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $262,568,187 |
| FREEDOM EASTERN NORTH CAROLINA COMMUNICATIONS, INC | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $98,658,967 |
| FREEDOM NEWSPAPERS | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $81,074,853 |
| FREEDOM NEWSPAPERS OF ILLINOIS, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $2,584,286 |
| FREEDOM NEWSPAPERS OF NEW MEXICO, L.L.C. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $14,407,497 |
| FREEDOM NEWSPAPERS OF SOUTHWESTERN ARIZONA, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $29,130,257 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit F-2**
**Intercompany Payables**

| Creditor Name | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|
| FREEDOM NEWSPAPERS, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $8,092,887 |
| FREEDOM SHELBY STAR, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $25,540,618 |
| GASTON GAZETTE, LLP | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $50,055,505 |
| LIMA NEWS | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $49,849,274 |
| LLINOIS FREEDOM NEWSPAPERS, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $23,498,625 |
| MISSOURI FREEDOM NEWSPAPERS, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $34,059,469 |
| OCR COMMUNITY PUBLICATIONS, INC. | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $22,065,519 |
| OCR INFORMATION MARKETING, INC | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $761,638 |
| ODESSA AMERICAN | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $42,541,733 |
| PORTERVILLE RECORDER COMPANY | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $12,223,892 |
| SEYMOUR TRIBUNE COMPANY | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $6,782,288 |
| THE CLOVIS NEWS-JOURNAL | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $33,372 |
| THE TIMES - NEWS PUBLISHING COMPANY | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $62,829,680 |
| VICTOR VALLEY PUBLISHING COMPANY | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $6,508,550 |

$1,778,538,993

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| _JEFFREY_MATTHEW SPRIGGS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| A ARMANDO MORENO E | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| A DUNG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| A JULIO ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AARON CHOU VAN STRALEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AARON LEE MOON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ABBAS ESKANDARI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ABDUL MALIK SHOKORY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ABEL C. CORREA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ABEL F SALAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ABEL RODRIGUEZ LEDEZMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ABRAHAM J QUINTANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ABRAHAM TOVAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ABRAHAM TRUJILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADALBERTO B LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADALBERTO LOPEZ PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADALBERTO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADAM A. SAMARIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADAM RICHARD SMITH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADAM TOMASZ WOJCIK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADAM TULLY INGRAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADAN MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADAN RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADDY NOEMI BARBOSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADELINA JUANITA PINEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADILSON DE MATOS SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ADOLFO ALARCON BAUTISTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADOLFO DE LA RIVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADOLFO ORELLANA CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADOLFO RESENDIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN DELGADO DE LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN GOMEZ PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN HUDSON BROWN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN JUAREZ LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN MAGANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN RICARDO ROMERO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIAN VELASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ADRIANA CERNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIANA E LUCERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIANA ESPINOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIANA FREIRE RIBEIRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIANA PUENTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIANA RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIANA SAUCEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIANA SIMON SIMON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ADRIENNE A LEMUEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AGAHI MEHRDAD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AGUSTIN HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AGUSTIN MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AGUSTIN MENDOZA AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| AGUSTIN RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AGUSTIN URIOSTEQUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AGUSTIN ZAMORA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AIDA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALAFOU SAUTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALAIN Y LEMONNIER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALAN CAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALAN J. OSUSKY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALAN M BALZER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALAN MURRAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALAN ROBERT GUNNET | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBA ALEJANDRA CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALBERT DANIEL LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERT ESTRADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERT KAY LEUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERT M FLORES JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERT PAUL LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO AGUILAR ESTRADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO EPIFANI R GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO GUERRERO ZAMORA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALBERTO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBERTO TORRECILLAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALBINO ESCOBA ROBLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALCIBIADE JUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRA C LABRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRA DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRA ELIZABETH CATALDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRINA DIAZ MEDRANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRINO VALLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO CANDELARIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO DELGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALEJANDRO FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO GONZALEZ FUERTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO JAIME SILVER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO MANUEL CLEMENTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO MOISES DONIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO PEREZ MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO R CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO RADANA MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO ROBIN SEGURA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJANDRO VALDIVIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALEJANDRO VEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJO GARCIA VELARDE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEJO NUNEZ-IBARRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEX ARI SHAIKH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEX D. BELAGARDI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEX JESUS CASTANEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEX LECHUGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEX M. DE LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEX MARTIN DE LA CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEXA PATRICIA DAZA-MOSQERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEXANDER PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALEXANDER R GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFONSO A PULIDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALFONSO GUTIRREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFONSO MORENO ZAMORA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFONSO ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFONSO SUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFONSO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFORD IRVIN NICHOLS III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFRED C L MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFRED SANAGUSTIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO ALVARADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO ARANDA CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO CARLOS NOVOA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO DE LA RIVA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALFREDO DE LEON ZAVALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO L TOSCANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO MORENO MARTIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO R PADILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALFREDO VALENZUELA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALGER GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALICE CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALICE FAYE GARLINGTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALICE LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALICIA ANGEL DE LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALICIA B MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALICIA M. PERKINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALICIA RIVERA DEL ROSARIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALLEN AU LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALLENE A PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALLISON LYNN BUDD YAUNEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALLYSON MAUDE ZAWACKY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALMA DINA HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALMA G. VAZQUEZ RESENDIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALMA LETICIA BAUTISTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALMA LETICIA VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALMA LILIANA MUNGIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALMA MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALMA N PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALMA NIVIA MAZARIEGOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALMA ROSE ZAVALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALONSO WONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALONZO BONANKEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVA JACKELINE VELASCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVARO ARANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVARO FLORES CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVARO LEANA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVARO RENE CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVARO S GUTIERREZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVARO VARGAS LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVIN L WENDLANDT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ALVIN MCCOY HARRELL JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| AMADOR CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMALIA ORTEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMANDA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMANDA KATHRYN CATES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMBER TIFFANY SUTTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMBROCIO ROMERO PITA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMEEDAH JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMERICA GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMERICA IBARRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMIE LYNN LEHMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMIT KHURANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMPARO COLIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMPARO FUENTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| AMPELIA LOPEZ I | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMY K GREENHALGE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AMY PHUC HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AN HOAI TANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA B RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA DELIA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA GLORIA MAGANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA I GIRON DE GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA ISABEL RECINOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA JUDITH GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA JUDITH HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA L. SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA LILIA LOPEZ-BRITO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANA LILIA TALAMANTEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA LLANCY ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA M HERRERA MONTALVO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA M SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA M. MONTERO DESANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA MARIA DE LA CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA MARIA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA MARIA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA MARIA LEVIGION | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA MARIA PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA MARIA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA MARIA VALENCIA-VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA MARIBEL PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANA RIVERADERAS RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANA ROSA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANABEL C CASTANEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANABEL LAVERN RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDERSON TRINDADE PINTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRE RAFAEL MENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRE T JACKSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREA MARIE MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREA NICHOLE RUBIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREA REYNOSO DE VELASCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREA VILLA BELLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRES . GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRES ARIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litiguion**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANDRES ARREGUIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRES CABRERA MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRES FELIPE PAVAJEAU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRES FRANCO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRES LIZARRAGA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRES MONROY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDRES S ZAMUDIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREW JAMES DUARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREW JAMES HUBBARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREW KIHWAN YI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREW R JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDREW THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDY BERGSTROM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANDY HONG TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDY HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDY K HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDY LAP HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDY VUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANDY VUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL CAZARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL DOMINGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL F RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL F SAMAYOA-MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL JR LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL LUIS FEBUS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL LYNN YAUCHZEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANGEL M RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL MARQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL OSWALDO POZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL R MARQUINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGEL SOLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELA LOUISE ANGUIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELA LOUISE DEAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELICA CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELICA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELICA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELICA LOPEZ RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELICA M ALFARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANGELICA MARIA JUAREZ LOZANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELICA MARIA SALCEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELICA RAMIREZ | 2071 SOUTH BAKER ST | SANTA ANA, CA 92707 | WORKERS COMPENSATION 20050313352-0001 | ☑ | ☑ | ☑ | $0 |
| ANGELICA RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELICA SALAZAR | LAW OFFICES OF DENNIS A. DASCANIO 960 W. SEVENTEENTH ST. STE. #C | SANTA ANA, CA 92706 | WORKERS COMPENSATION CASE # A552700709-0001-01 | ☑ | ☑ | ☑ | $0 |
| ANGELICA SALAZAR | PO BOX 10382 | NEWPORT BEACH, CA 92658 | WORKERS COMPENSATION 20040319714-0001 | ☑ | ☑ | ☑ | $0 |
| ANGELICA SALAZAR | LAW OFFICES OF DENNIS DASCANIO 960 W. SEVENTEENTH ST. STE. #C | SANTA ANA, CA 92706 | WORKERS COMPENSATION CASE # 20041117894-0001 | ☑ | ☑ | ☑ | $0 |
| ANGELICA VICTORIA SALDANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELINA GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELINA MAGANA BARRIGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANGELINA V MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANGELO A ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH HOAI VU PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH HUNG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH KIM THI DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH MINH HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH NGUYET THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH SONG TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH TUAN VAN VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH VIET MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH VU HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANH VU LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANIA CRISTINA GONZALE VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANIA CRISTINA GONZALE VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANNA D LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANNA EDITH ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANNA KARINA CUMMINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANNA L. RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANNA PIMENTEL | 2078 S RENE DRIVE | SANTA ANA, CA 92704 | WORKERS COMPENSATION 30080949693-0001 | ☑ | ☑ | ☑ | $0 |
| ANNIE DAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANNIE TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANNOPE F. BOONPENG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANNY LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANSELMO BAUTISTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY D LARA JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANTHONY DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY DOMINIC CANTELMO JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY DUNG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY E JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY J REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY JOSE LUPE MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY M ERCOLAMIENTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY MICHEAL GERARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY ROBERT BRUNO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY SYDOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTHONY VERA G. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANTHONY W. SKINNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTOINI CASTENEDA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIA GARAY MERCADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIA GUERRERO WALUSHKA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIA MARTINEZ RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIA RIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONINO PARTIDA ESTRADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIO B. FONSECA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIO BARTOLINI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIO BELLO TAMALATZI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIO BERNAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIO CANALES MIRANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| ANTONIO CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANTONIO CAUDILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO COLCHADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO CRUZ DOMINGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO DE JESUS REYNA PENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO DURAN TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO G BONILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO GARCIA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO GARIBAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO JAIMES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO LOPEZ BELTRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO M. GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ANTONIO MARTINEZ AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO SALAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ANTONIO SORIA ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| APARICIO SEBASTIAN GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| APOLINAR BARRETO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| APOLINAR MELCHOR HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| APOLONIA MANDUJANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AQUILES GUILLERMO CALDERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AQUILINA CAMANOS COYOTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ARACELI CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARACELI GUIDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARACELY PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARCELIA DELGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARCELIA ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARCEZIA ZACAPA RUGERIC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARIEL J. MOSEBAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARIO VANKROSQUI MAGANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARISTEO A TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARLEEN JOICE LEIVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARLINE VERONICA LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO AMAYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO BEAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ARMANDO CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO CONSTANZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO G. BALMUDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO LINARES MELENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO NAVA ALBINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO R MUGICA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO RAMIREZ URIBE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO RUGERIO TAMALATZI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO VALBUENA CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARMANDO YGLESIAS DURAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARNOLD ESTEBAN TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ARNULFO ANAYA DURAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARNULFO BANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARNULFO GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARNULFO VARGAS PINON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ART PEDROZA C/O LAW OFFICE OF DEBORAH M. VASQUEZ | DEBORAH M. VASQUEZ, ESQ. 18002 IRVINE BLVD., STE. 116 | TUSTIN, CA 92780 | ART PEDROZA V. FREEDOM COMMUNICATIONS INC. | ☑ | ☑ | ☑ | $0 |
| ART RANGEL | 18292 PLAZA WAY #D | TUSTIN, CA 92780 | WORKERS COMPENSATION A152700028-0001-01 | ☑ | ☑ | ☑ | $0 |
| ARTEM VLADIMIROVICH SOLOVIEV | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTHUR J HOLLEY JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTHUR LEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTHUR MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTHUR SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTUR TIMOTHY KIHM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ARTURO ALFREDO ORNELAS JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO CERVANTES MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO CIAMBOTTI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO ESPITIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO G LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO GARAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO JIMENES FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO L CARBAJAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO LUEVANOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO M MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO MACHUCA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO MANDUJANO AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ARTURO RAMIREZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO SALVADOR JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO SEPULVEDA RUVALCABA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO TREVILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ARTURO V VALLEJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ASCENCION HAZARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ASCENSION DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ASCIENSION J. SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ASISCLO E CALDERON LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ASUNI JAMES LOTT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ATHENA MARGARET LOUISE MURPHY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ATITHYA LIV | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| AUDON VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AUGUSTIN LEAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AUGUSTINA MOORE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AURELIANO F FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AURELIO COPADO VEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AURELIO CRUZ MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AURELIO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AUSTREBERTO MARIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AUSTREBERTO MERINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AVA CHRISTINE HUMDY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AWANG SAPUTRA LAU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AYMER HERNANDO AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| AZUZENA SOLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BA XUAN BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BAC TIEN DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BACH MAI THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BACHHOA THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BACHLONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BALTAZAR ADAME | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BANG C. NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BANG CONG DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BANG DAI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BANG VAN HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BANG VU HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BAO BENNY NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BAO CHAU NGUYEN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BAO MANH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BAO MINH NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BAO NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BAO THANH LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BAOQUOC PHUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BARBARA ACEVEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BARBARA ANN MCDARIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BARBARA FRANK | 20730 MANZANITA AVE | YORBA LINDA, CA 92886 | WORKERS COMPENSATION 30090471703-0001 | ✔ | ✔ | ✔ | $0 |
| BARBARA ISELA BECERRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BARBARA LEE HAACKE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BARBIE ANN HARRINGTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| BARRY ROBINSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BARRY S BRETT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BASEL M FARHA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BASSEL AL DERI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BAU VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BAUDILIO MENENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BE VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BE VAN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEATRIZ ALARCON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEATRIZ F. LA PALMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEATRIZ GONZALEZ FONSECA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEAU PETER DODD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEEMOLA DEWANSINGH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BELINDA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BELINDA MUGICA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BELINDA WALKER | 91 GREENMOOR | IRVINE, CA 92614 | WORKERS COMPENSATION A752800430-0001-01 | ☑ | ☑ | ☑ | $0 |
| BEN F BRIFFS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEN LINTZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENEDICTA REAL SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENITO GUZMAN HEREDIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENITO MAGDALENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENITO MOCTEZUMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN A LASCALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN ARGUMENDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN ARTURO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN BELTRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN FELIX | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BENJAMIN GUTIERREZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN M TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN MISHEK WADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN P PINEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN R SCRIBNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BENJAMIN TUCAL ROCACORBA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERENA BEATRIZ AJCIP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERENICE CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERNABE HERNANDEZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERNALDINA REYES GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERNARDINA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERNARDINO LORENZO AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERTA MORALES SAMANAMUD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BERTHA A ANAYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERTHA ECHEVERRIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERTHA FUENTES VERDUGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BERTHA R. FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BETSY DEBORAH RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BETTY J NORWOOD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BETZABE VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEVERLY ANN GEORGE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEVERLY KREHBIEL HARTZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BEVERLY MAHAFFEY | 7450 CRESCENT AVE APT. # 225 | BUENA PARK, CA 90620 | WORKERS COMPENSATION 20070861227-0001 | ☑ | ☑ | ☑ | $0 |
| BEVERLY RENEE FITZPATRICK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BICH LAN THI VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BICH LIEU GIANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BICH SON NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BICH THI NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BICH THU NGUYEN CAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BICH THU THI VOUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BILL HUNG VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BILL WASHINGTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BILLY DARRELL POTTS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BILLY GERALD JILBERT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BILLY NGUYEN BINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BILLY THANH HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BILLY ZANE TRAVER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BINH CHI THAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BINH DINH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BINH HOANG DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BINH PHUOC MACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BINH QUOC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA ARMINDA CORPENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA DELGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA E CORZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA E MORENO DE LA RIVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA E RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA E VIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA ESTELA GARZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA ESTELA REAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA ESTELA RUIZ SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA ESTELE GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BLANCA ISMARI SALINAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA RODRIGUEZ DE MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANCA ROSA GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BLANE R KOONDIAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BOBBY DALE HOOKS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BOBBY JO SANDERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BONG VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BONG XUAN HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BORIS O CENTENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BOUTHARY SOUKKASEM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRANDI RAI MUNOZ-VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRANDON CHRISTOPHER BANUELOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRANDON G MOORE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BRANDON MYLES HOFFMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRAULIO DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRAULIO GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRENDA JEAN SKILES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRENDON HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRENDYAL MENSHAN CORBIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRENT A GOODE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRENT KEVIN HUGHES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRET CARTER SMITH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRETTE MILLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN ALAN RILEA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN CHARLES DUNCANSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BRIAN D. PULIDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN GRANADOS PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN LOYOLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN S CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN SEBASTIAN BURKS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN TA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRIAN W LINDSAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRITNY LEE SHOAF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRITTANY NOELLE WILLIAMS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BROBECK, PHLEGER & HARRISON, LLP | GARY S. FERGUS, ESQ. & DIANE S. RICE, ESQ. SPEAR STREET TOWER ONE MARKET STREET | SAN FRANCISCO, CA 94105 | THE AUTHORS GUILD, INC., ET AL. V. THE DIALOG CORP., REED ELSEVIER, INC., AND MEDIASTREAM, INC., ET AL. | ☑ | ☑ | ☑ | $0 |
| BRUCE WAYNE MARRINER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRYAN A REBENSTORF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| BRYAN DON EISENBISE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRYAN G GIROUX | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRYAN LLAMAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRYAN LLAMAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRYANT CHAU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BRYON A VILLAGRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BUCILIA MUNFORD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BUU QUOC DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| BYRON STANSFIELD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| C GANHEWA DHAMMICA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| C. RAY WILLIAMS JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CALEEL J SIMON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**
**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C U D | Total Claim Amount |
|---|---|---|---|---|---|
| CALLAHAN & BLAINE LLP | DANIEL J. CALLAHAN 3 HUTTON CENTRE DRIVE, NINTH FL | SANTA ANA, CA  92707 | CO-COUNSEL FOR STATE COURT COUNSEL FOR GONZALEZ CLASS ACTION | ☑ ☑ ☑ | $0 |
| CAMELYAR RENEE HAYNES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CAMERON CRAIG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CAMILLA RAE MCDONNELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CAMILO ANTONIO PENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CANDACE E MCGOWAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CANDIDA TERRONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CANDIDO BENITEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CANDIDO OCHOA TRUJILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CANH VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CANH XUAN HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |
| CANUTO CARLOS SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ ☑ ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CAO HOC LE NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARDELL LEQUON GIVENS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAREN REINE BLABAGNO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAREN THORNTON GRAHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAREY ANN CARBAJAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARL A BERGSTROM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARL ANTHONY VALLAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLA DA SILVA MENDES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLA MAE DUPUIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLO ANTONIO REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS A FARMER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS A LEMUS-LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS A. HIGUERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CARLOS A. MORALES MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS ALBERTO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS ALBERTO MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS ALFONSO GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS ARTUR REYES VALENZUELA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS ARZATE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS CABUYALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS CARDENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS CARMONA MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS CHUNG RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS COVARRUBIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS DANIEL SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS E HUETE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CARLOS E MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS E ROMERO CIFUENTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS E. BRAVO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS FRANCISCO BOLAINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS FUENTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS GUSTAVO GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS H GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS J CARRANZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS MAURICIO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS NICOLAS RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CARLOS R GONZALEZ JUNIOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS R MOURRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS SEVERO GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS URBINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLOS VILLALON, JR., ESQ. | 106 SOUTH 12TH STREET, STE. 111 | EDINBURG, TX 78539 | ROLANDO M. CANO V FREEDOM COMMUNICATIONS | ☑ | ☑ | ☑ | $0 |
| CARLOS ZERTUCHE JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARLTON JAMES BLOUNT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMELITA MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN ALLEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN CARBAJAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CARMEN CECILIA CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN ELENA ECHEVERRIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN ELIZABETH THOMAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN G MARNTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN R SALAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN R. VENTURA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN ROSA SAAVEDRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CARMEN TURCIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAROL JOAN ALEXANDER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAROL RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAROLINA CAZARES FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAROLINA CORTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CAROLINA VILLAMON-BELMONT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAROLYN CAVERLY | MANN & MANN 330 NORTH D STREET, SUITE 415 | SAN BERNARDINO, CA 92401 | WORKERS COMPENSATION CASE # A552700195-0001-01 | ☑ | ☑ | ☑ | $0 |
| CASIMIRO MADRID ORTEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CASSIE ANN WATROUS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CATALINA D VARGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CATALINA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CATALINA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CATALINO ORELLANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CATHERINE ANH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CATHERINE SALONE LUDENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CATHERINE VAN HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CATHRYN LYN GREEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CATHY ROBLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CAYETANO RAMIREZ ESPINOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CECIL K REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CECIL KRAULZ REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CECILIA JANNETTE TEJADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CECILIA JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CECILIA JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CECILIA LOZANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CECILIA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CELESTE SCANLON | TRUDY I. DUNLAP THE LAW OFFICES 23221 SO. POINTE DRIVE, SUITE 102 | LAGUNA HILLS, CA 92653 | WORKERS COMPENSATION CASE # 9952701336-0001-01 | ☑ | ☑ | ☑ | $0 |
| CELESTINA SAMANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CELESTINA V. ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CELIA BEATRIZ IXQUIAC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CELIA KENDALL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CELIA M. ATOYA TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CELIA NEGRETE ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR ART ZAVALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR CARLOS GALAVIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR DANIEL LENCINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR DELGADO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR EPIMENIO CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR FELIPE AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR HUMBERTO INGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR M PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR OMAR SEGOVIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CESAR RENATO MERINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR RICARDO CABRE NAVAS JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CESAR RICARDO CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CEYHUN EMANET | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAN CA VONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAN CHONG SONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAN THOAI HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAN XUAN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHANH CONG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHANH VAN DAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHANTAPA MATHAVORN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLENE GARLINGTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES AULTON MCLEMORE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CHARLES DAVID DENNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES GARFIELD MUNCEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES GEORGE WAHL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES HAI HUU TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES HONG LUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES J. MOORE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES P OUTLAW | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES S MALONE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLES WILLIAM JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLEY MINH HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHARLIE VU TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAU DINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CHAU HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAU MINH LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAU NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAU THAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHAU THAI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHERI D POPIOLEK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHERYL A ORTEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHERYL CARY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHERYL LYNN A SCULLY- SOLOMON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHERYL M SANDERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHESTER DEAN ROUNDY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHI ANH BACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CHI KIM TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHI MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHI TAK MA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHIARA MONIQUE GRADY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHIEN VAN DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHIEU HUYNH BAO LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHIN NGOC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHIN VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHINH CHU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRIS LEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRIS MINJARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRIS MINJARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTIAN ANTONIO C QUISPE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CHRISTIAN JAVIER ARGUETA S. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTIAN RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTIAN RODRIGO AMPUERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTIAN W. BANFILL JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTINA KIM LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTINE CASARRUBIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTINE DUONG TA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTINE MARIE LAK GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTINE MARIE PICCININO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTINE RENEE WHEAT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTINE YVETTE SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER ANTHONY TAMBURO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER HUGH CHURN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER J CONSENTINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER M POWELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER MARTIN GUGLIOTTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER MICHAEL RUSSO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER MICHAEL TESTERMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER MICHEAL KRUEGER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER NOEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER R DOCKERY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER SEAN NORWOOD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHRISTOPHER TRI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHU MINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHUNG WON LEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHUOI KIM LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CHUONG GIA PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CHUONG VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CIELO SAMUDIO LOEZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CILIA A RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLARA ABARCA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLARA REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLARENCE EDWARD WRIGHT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLARK HAMBLEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA B DODIER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA BONET | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA IBET CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA M VELASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA MARISA LAINE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CLAUDIA MASSARELLI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA P VILLEGAS DE SANTOY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA PAMELA GOLDSTEIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA ROCHIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA TERAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIA Y LARA FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIO ANGEL SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAUDIO VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLAYTON MICHEAL BROWN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CLEOTILDE MONZON MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CLIFFORD MONTEL OVERTON II | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CLIFFORD ZOLIKOFF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CLIFTON ARNOLD BROWN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CLOYCE R CARTER JUNIOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CLYDE. MORRIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CODY TRIET PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| COHELAN KHOURY & SINGER | 605 "C" STREET, SUITE 200 | SAN DIEGO, CA 92101-5305 | CO-COUNSEL FOR STATE COURT COUNSEL FOR GONZALEZ CLASS ACTION | ✔ | ✔ | ✔ | $0 |
| CONCEPCION A. RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CONCEPCION ALVARADO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CONCEPCION PORTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CONCEPCION S GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CONG NGUYEN NGNIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CONG PHAP NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CONG THANH DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CONNIE C. GUDINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CONNIE KAY JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CONSTANCE LYNN GALLARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CONSTANCE M. CRANE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CONSTANTIN BRATU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CONSUELO P. DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| COOK, YSURSA, BARTHOLOMEW, BRAUER & SHEVLIN, LTD. | BERNARD J. YSURSA 12 WEST LINCOLN ST. | BELLEVILLE, IL 62220 | CHARLES D. BONNELL VS. FREEDOM COMMUNICATIONS, INC. DBA THE TELEGRAPH | ☑ | ☑ | ☑ | $0 |
| COREY M WILLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| COSME NAVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| COUNG HENRY DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| COUNG PHAT LAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| COWAN DEBAETS ABRAHAMS & SHEPPARD | TOBY M. J. BUTTERFIELD 41 MADISON AVE | NEW YORK, NY 10010 | MILES ALDRIDGE V. FREEDOM COMMUNICATIONS INC. D/B/A COAST MAGAZINE | ✔ | ✔ | ✔ | $0 |
| CRAIG MICHAEL BINNS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRESENCIO SANTIAGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRIS VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRISPIN ORDUNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRISSOSTOMOS CONST VILLARREAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRISTIAN ENMANUEL ARANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRISTIAN J MODOC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRISTINA CHAVEZ SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRISTINA E CORVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| CRISTINA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CRISTINA SANTILLAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CRISTOBAL CORTEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CRISTOBAL R SIPAQUE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CRUZ ELMER DIAZ HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CRUZ V ACOSTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CRYSTAL DENISE SOLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CU VAN DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUAUHTEMOC OCHO ESPINOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUONG BAO NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUONG CHI LUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUONG CHI PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUONG MANH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUONG MANH PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| CUONG MINH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUONG TAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUONG TUAN HONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CUONG VAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CYNTHIA EVON BANKS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CYNTHIA MILLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| CYNTHIA OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| D MARIA CORONEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAGOBERTO A MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAI HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAI THE NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAL LING YU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DALJIT SINGH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DAM XUAN DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAMASO GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAMON H PACE III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAN GRANT GRAVES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAN HANH NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAN LEE TESSIER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANG DUY TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANG THAI BAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANH C TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANH DINH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANH NGOC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANH Q NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DANH T LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANH THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIA LIZETTE GIRON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL A. FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL B URBINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL B. GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL B. LINES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL CORTEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL DELGADILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL EDMUNDO RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL EUGENE LAMBERT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL G. GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DANIEL GOMEZ NAVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL H HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL HERMAN LAYNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL JOHN BACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL JOSEPH BALL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL KENNEY GENEMARAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL L ALVAREZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL L. LUGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL MARTIN WINTERING | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL MATHEKA KIOKO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DANIEL MOHEDANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL PAUL BRABANDER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL PHONG THANH HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL R MERWIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL RAMON JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL ROMAN CUEVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL STEPHEN MCINTOSH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL VAN DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIEL Y. SERRA III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANIELLE A LEGERE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DANILO DELA ISLA DELEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANILO LIBAY CASUPANAN JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY ANTHONY CERDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY B SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY JOE HOFFMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY MANGHANE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY NGHIA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY NGUYEN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY ONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY PHU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DANNY TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DANNY URBAN COLOHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DARBY LEN TEJEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DARELD DEAN HALPIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DARLA SUE PERKINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DARLENE M HILL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DARREN BROCK PUERTAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DARREN S HOERNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DARYL C CASH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAT BA PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAT PHUOC LUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAT QUANG HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAT QUY TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DAT TAN HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAT TAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAT TIEN NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DA-TRANG THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVEN THIEN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVI ROYCE MARIASCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID ANDREW CLARK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID AVALOS SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID C. CARROLL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID CARBAJAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID CASTR M. ORTEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID CHARLES SAMPSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID CHIEU LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DAVID CLARK HEINSELMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID CORTEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID DANIEL RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID DAT TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID DUC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID DUNG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID EARL HYER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID EDWARD RUTZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID FRANCISCO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID HUNG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID HYATT LUDDEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DAVID ISRAEL OLIVOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID JAMES BOHN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID JAY HENDERSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID JIMENEZ J RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID JR NUNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID L DOIRON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID L JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID L JR WILLIAMSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID LARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID LEE HOGAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID M VAN METER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DAVID MARK JAMES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID MARK STARKEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID MATURINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID MORENO- ANAYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID OJEDA JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID QUINTERO JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID RAMON FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID SCHUSTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DAVID SOSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID THAT TON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID UVOYD MCELROY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAVID ZAMARRIPA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAWN L ANDERSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAY AMABILIA ARIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAY BUI QUANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DAYSI ISABEL CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DE HUU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEAN C SKILES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEANA MARIE INGRAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEBBIE H RICHARDSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DEBORAH ANN TAYLOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEBORAH ETTEH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEBORAH L. MCKAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEBORAH LYNN FERRARI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEBORAH S LOVE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEBRA ANN REBER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEBRA LEE RODENBURG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEBRA S. CRISTLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEE ANN CRUZ HUIHUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELBERT BENTON GARRISON JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELESLIE HERVEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELFINO A DELGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELFINO ARCIGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DELGADO LUIS JORGE MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELIA AZUCENA ITZEP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELIA BALLESTEROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELIA CENDEJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELIA DIAZ TAVARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELIA G FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELLA PATRICIA ARMSTRONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELSEY M. HUKRIEDE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DELVIS JESUS JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEMIAN M GARCIA MONROY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENIA P BARAHONA PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENIS AREAS | JONATHAN P. BRIAN PERONA LANGER BECK & SERBIN 300 E. SAN ANTONIO DRIVE | LONG BEACH, CA 90807-9823 | WORKERS COMPENSATION CASE # 30081093687-0001 | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DENIS ENRIQUE ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENISE CORONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENISE LOUISE PAYNE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENISE MENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENISE SILVIA IRENZE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENNIS DENE MCCARTNEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENNIS LEE CLARK II | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENNIS PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENNIS R WILBANKS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENNIS THIEN DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DENY RAMDHANY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEO VAN LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEONTAYE LARUE JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DEREK CORNEJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEREK WAYNE WRIGHT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DERRICK LAMPKIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DESIRE L JEFFRIES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DESIREE DIANE MARKEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DEVIES AMBROCIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIANA GARCIA FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIANA LYNN MCCARTHY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIANA MARIA GARZON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIANE J DALTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIANNA LYNNE GOLEMBIEWSKI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEGO ALBERTO MATEUS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEGO ARMANDO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DIEGO MARTIN MERCADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEGO R CARRAFIELLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEM KHANH THI VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEM QUYNH THY PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEM VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEN THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEP NGOC HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIEP NGOC LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DILUBE MORENO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINH HUU TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINH NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINH QUANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DINH THACH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINH TRONG LUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINH V LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINH VAN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINH VAN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DINORAH GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIONICIO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIONICIO RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIOSDADO BACANI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIOSDADO KOH BACANI JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DIRK C SCHLICHT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DISHANT RAVINDRAKUMAR PATEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DO THIEN NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOAN QUOC CHINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOAN TRANG THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOLORES SOLEDAD HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOMINGA TORRES HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOMINNGO H TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOMITILLA R GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DON BARTLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DON EDWARD COOPER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DON LYON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DON PHAM WILLY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONALD A BOYUM III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONALD ARTHUR COLEMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DONALD J VILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONALD RAY YOUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONALD RUMENSER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONG PHAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONNA ANDREA JENKINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONNA E. FERGUSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONNA LOVE | DENNIS THOMAS, ESQ. LEVITON, DIAZ & GINOCCHIO 200 W. SANTA ANA BLVD., #600 | SANTA ANA, CA 92701 | WORKERS COMPENSATION CASE # 95003545527 | ☑ | ☑ | ☑ | $0 |
| DONNA ROBIN LORDEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONOVAN NHAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DONOVAN SMALL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DORA ELENA MENDEZ GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DORA ISABEL SOPO CASTELLANOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DORIS E RANGEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOROTHY EVELYN HENDERSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOROTHY JEAN JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DORU PETRICA LOCIA-MERSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOUGLAS A. SHEARER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DOUGLAS NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DRUSILLA RE TESSIER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DU VAN . DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC BA PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC DINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC HIEU LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC HOAI PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC HUU LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DUC NGOC VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC PHUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC THAN HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC TUAN DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUC VONG TRINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUCTRI VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DULA PEREZ NORTHROP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DULCE VILLALOBOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DULCE XOCHITL CUARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG ANH HUYEN MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG ANH PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DUNG BA DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG BA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG CHI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG CHI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG DAVIS NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG DINH HOANH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG HONG HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG HONG HOANG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG HUU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG KEVIN PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG KHAC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG KIM THAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG LE PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---------------|---------|-------------------|-------------|---|---|---|--------------------|
| DUNG LY HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG MINH DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG MINH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG Q TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG THI THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG THIEN VAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG TIEN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG TRI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG V. NINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG VAN BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG VAN DONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DUNG VAN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG XUAN DONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUNG XUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUONG HONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUONG NGOC BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUONG TRUNG K NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUSTIN S RAPP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUY DOAN PHAM PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUY KHANH HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUY THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DUY TIEN DUNG VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DZINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| DZUNG NHU PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DZUNG TIEN DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| E ANDREW HAASE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ED SACDALAN DE DIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDDIE CEBROWSKI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR ALCARAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR ARENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR ASCENCIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR CORTES NINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR DOMINGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR GUSTAVO MARTINEZ RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR MEDARDO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR MONROY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| EDGAR RESENDIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR RUIZ CAMARENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR SOTELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGAR TRUJILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDGARDO LUCERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDIN JOSUE ANTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDIT BERNARDO CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDITHA V NEBIAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDIVEL PADILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDMAR G ARGUETA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDRULFO CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDRULFO INZUNZA CAUDRAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDSON A. QUIRINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| EDUARDO ANTONIO NG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO ARRIAZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO B AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO D CALLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO GARCIA | RONALD WINTERS, ESQ. LOO WINTERS & BANKS 400 N. TUSTIN AVENUE #300 | SANTA ANA, CA 92705 | WORKERS COMPENSATION CASE # 30081109298-0001 | ☑ | ☑ | ☑ | $0 |
| EDUARDO GOMEZ RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO HERNANDEZ FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO IBARRA NUNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO JAVIER GARZA JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO JR CARBAJAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| EDUARDO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO MIRANDA LEBRON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO NOBLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO O PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO ORLENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO OSCAR PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO RANGEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO SANTANA MAQUEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDUARDO VEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDVIN ARNULFO CARIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDWARD CHARLES HENDRICKS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDWARD M BARRETT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDWARD OWEN JENKINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| EDWARD ROBERT CHAMPAGNE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDWARD S MONTEZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDWIN CASAFOLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDWIN KAMISATO KATSUMY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDWIN SALURIO PABALAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDWIN TORROS MEMBRENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EDYTHE ELAINE BELCHER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EFRAIN B HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EFRAIN CASTANEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EFRAIN CORTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EFRAIN HUERTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EFRAIN JARACUARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EFRAIN M RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| EFRAIN ORTEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EFREN GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EFREN NORIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EILEEN LISBETH INTERIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELADIO CUBILLO FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELENA VALLE RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELENA VILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELFRID GIOVANNY LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELGA MERCEDES MAZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIA CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIA PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIANA RINA CALVO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIAS ESQUEDA AGUILERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ELICK MONYA FREEMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIDA MARIA LEVIGION | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIDA SANCHEZ BAEZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIDETH MIRANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIDIA GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIGIO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELISE LAURELLE SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELISEO SINUHE PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH A AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH A. CASE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH AGUADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH ARELLANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ELIZABETH KHIV | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH MCWILLIAMS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH ORDAZ GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH PEREZ GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH PRIETO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH REYES HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH S MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELIZABETH SANTANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELLEN MINYOUNG EMLEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELMER ACUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELMER J QUEZADA PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELMER L SIMEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ELU MAULUPE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELVA CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELVA VALLE GALVAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELVIA LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELVIA SANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ELVIRA BAUTISTA DE MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMIL A LACATUS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMIL J LASTRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMIL LASTRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMILIANO BARRON TLATENCHI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMILIO B KRESS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMILIO BAUTISTA PASTRANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMILIO CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| EMILIO DOMINGUES JAIMES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMILIO VALDES DELGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMILY MARIE CHASE SMITH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMMA C. HUERTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMMA CANDELARIO AYALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMMA FLORICELDA CUBAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMMA L GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMMANUEL ALCOMENDAS BADAJOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMMANUEL FRANCO ARTEAGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EMMANUEL R. RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENDI SUHANDI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENEDINA SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ENRIQUE C. HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE CEJA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE GLORIA VARGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE JAIMES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE JAIMES P. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE RIOS CAMARILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ENRIQUE ZACATENCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EPIFANIA BRAVO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EPIFANIO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIBERTO ALCALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ERIC A SCHRUMPF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC ALBERTO SOLARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC ALLEN EVANS SOLOMON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC BRONSON SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC FRANCISCO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC PHILLIP DURAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC S SERRANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC TUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC W REILLY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIC WALCOURT DOKIWARI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERICA ANGELIQUE HEYING | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERICA CITTALLI SALAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ERICA P WEISS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERICK ALI MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERICK C FRANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERICK FRANK GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERICK GEOVANNI ARAUJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERICK PINEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIK ALEXANDER FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIK C COREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIK ROBBINS | 348 S PIXLEY ST | ORANGE, CA 92868 | WORKERS COMPENSATION 30081232055-0001 | ☑ | ☑ | ☑ | $0 |
| ERIK W SANTOY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIKA ADRIANA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIKA BARAJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIKA ELIZABETH PENAHERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ERIKA FRANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIKA GALEANA FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIKA XIOMARA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERIN MARIE JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERLINDA CANTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERLINDA MARIE BENAVIDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERMELINDA URIBSTEGUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNA MARTHA MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNESTO ABEL CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNESTO BRAVO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNESTO DEL PILAR NUNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNESTO ESTRADA OLAYO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNESTO MACMAC BADAJOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ERNESTO NAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNESTO P. DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNESTO VALLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ERNESTO. ARCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESBEYDE PLANCARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESPERANZA PARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESPINOZA ROSALVA CARAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTEBAN A. DUARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTEBAN AYALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTEBAN GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTEBAN N ZAMORA JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTEBAN RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTEBAN VASQUEZ HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ESTELA REYES RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTHELA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTHER GARCIA MARCIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTHER H GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTHER MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ESTHER ROTH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ETHELVINA OCANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EUDELIA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EUGENE F CAYETANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EUGENIA PASASI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EULOGIO XIQUI SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EUNICE ELLEN PHELAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EUSEBIO MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| EUSEBIO PUGA MEZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EVELINA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EVELYN D PRIEST-VANN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EVER G FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EVERADO AGUIRRE FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EVERARDO FLORES AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EZIQUIO CARDENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| EZRA ALLEN POETKER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FABER CATORENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FABIO MOSQUERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FABIOLA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FABIOLA ROMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FALCON PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FALVIO ALEX TRASLAVINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FANNY DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FANNY VELASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FANTAYE SHIBRE WOLDEMARIAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FAUSTINO DAMIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FAUSTINO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FAUSTINO OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FAUSTINO ROSENDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FAUSTO RODRIGUEZ VILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FEDERICO BALLINAS MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELICIANO HERNANDEZ YANEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIPE CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIPE GACHUZO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FELIPE GUDINO JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIPE RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIPE RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIPE SANCHEZ SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIX ALCANTAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIX DELIBRADO AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIX HERNANDEZ GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIX PONCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIX ROSALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIX SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELIX VERGARA NAJERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FELOORA AGAHI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERDINAND JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FERMIN MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERMIN PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO AGUIRRE JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO BARRERA RATINOFF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO CASTRO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO DEL CARMEN CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO E CLAROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO FABIAN MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO GARCIA SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FERNANDO M DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO NAVARRETE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO O CANTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO OLIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FERNANDO VILLAZSENOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FIDAL CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FIDEL A BLANDON VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FIDEL HUERTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FIDELIA AVELLANEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FIDELIA REAL SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FIDELMAR SEGUNDO ARRIAGE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FIDENCIO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FIDENCIO SOTELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FIDENCIO TRINIDAD SECUNDINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FILIBERTO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FILIBERTO VARGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FILOMENA AGUILAR DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FLAVIO DAVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FLORENCIO DE LA RIVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FLORENCIO SEBASTIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FLORENCIO SOLORIO DUQUE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FLORENTINA CONDE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FLORENTINO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FLORES CIRO MOTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FLORIDALMA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FOINI TAUASOSI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FORENTINO SALVADOR MATEO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCES E TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCES MULLIGAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCIA I GUEVARA CASULA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCICSCO S CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCIS ANTONIA LARIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCA E RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCA M BAQUE DE LOEW | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO A BENITEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO A. SALCEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO ANTONIO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FRANCISCO BUENCAMINO ARZADON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO C BALTAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO CARDOZA ANGUIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO DE LA FUENTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO EMAYA ESTRADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO GONZALEZ FUERTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO GRANADOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO H RODRIGUEZ FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO J GIRALDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO J HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO J TLANTENCHI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO J. ALVARADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FRANCISCO J. MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO JAVIER ANDUAGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO JAVIER AREVALO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO JAVIER AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO JAVIER GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO JAVIER SUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO JOSE AYALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO LIZARRAGA MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO M PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO MAGANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO MENDIOLA EUMANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FRANCISCO OCHOA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO OCTAVIO CORRAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO QUEZADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO QUINOES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO V LINARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCO V. VELAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCISCUS FEBRIJAN LANUDJAJA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANCY JUNO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANK A FALATICO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANK GURROLA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANK NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANK R MONTEJANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FRANK SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANK VAN BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANKIE B. MCKLINDLEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANKIE RAMIREZ MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANKLIN HARRY WIL TESSERS JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FRANKLIN RIOS PANIZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FREDDIE D. JULIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FREDDY SUNDAH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FREDERIC SEAN BREAX | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FREDERICK ANTHONY SUTTER JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FREDESMIN LUGO SATIZABALL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FREDI ARTURO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FREDY DELGADO RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| FROILAN SUNGA TANQUECO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| FULGENCIO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| G. DAVID WRIGHT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABINO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABINO VILLA NEGRETE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABOR JANOS R TOTH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABRIEL CORDOVA ZAVALETA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABRIEL GARCIA JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABRIEL HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABRIEL JOSEPH CENDEJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABRIEL MONICO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABRIEL NOYOLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GABRIEL RIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GABRIELA LEON COLLINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GAI THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GARFIELD ESTES JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GARY FOSTER SHERMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GARY RODENBURG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GASTON RENATO SALAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GAUDENCIO CORDOVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GAUDENCIO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GAUDENCIO MARIN MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GAUDENCIO MENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GAUDENCIO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GAYNOR & BASS | EMILY M. BASS, ESQ. 535 FIFTH AVENUE, 23RD FLOOR | NEW YORK, NY 10017 | THE AUTHORS GUILD, INC., ET AL. V. THE DIALOG CORP., REED ELSEVIER, INC., AND MEDIASTREAM, INC., ET AL. | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GELMER ARMANDO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GENARO MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GENARO POLICARPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GENE E. MILLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GENE EDWARD HOWARD III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEOFFREY ALLEN KAGEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEOFFREY WINSLOW KENWAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEOFREDO ARGUETA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE A. RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE ALEXANDER HENDERSON JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE ALFRED LABRADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE M WILLIAMS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GEORGE MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE MICHAEL MONTANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE RIOS RICASA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE SANTORO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGE WILLIE BARNETT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGES EROLL KOONDIAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGETTY RIVERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGINA BOLANOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGINA DE LA TORRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEORGINA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEOVANI WILFREDO PORTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERALD FARNSWORTH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERALD LAMAR BOLDEN JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GERALD LEROY EALY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERALDO A SEVILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO ALONSO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO ASIO AQUINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO BAUTISTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO CASIANO ZENTENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO DELGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO GALINDO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO GAYTAN MARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO JR MARQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO MEMIJE VELEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO MONTEZUMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GERARDO MOZQUEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO OJEDA TOLEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO R. RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO RODRIGUEZ RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERARDO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GEREMIAS FUGON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERMAN A. ARROYAVE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERMAN QUINTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERMAN REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERONIMO MONROY LAGUNAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERRY MUTUC MANIANGLUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GERSON COPCA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GIANCARLO QUINONEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GIANG TROUNG CAM LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GIANG TRUONG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GIDEAO V SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GIL EDUARDO PEREZ SILIEZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GIL LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERT FRIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERT J. QUIROZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERT RAMBAC PASCUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERT SABIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERT VEGA JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERTO ALVIZO DE ANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERTO AVILA RUELAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GILBERTO CESENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERTO GALLARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERTO JERONIMO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERTO MAGANA-CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILBERTO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILDARDO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GILDARDO RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GINA ARECHIGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GINA MARCELA MOSQUERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GIOVANNI JOHN GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GIOVANNI MILES MARINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GIOVANNY MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GIRARD & GREEN LLP | DANIEL C. GIRARD, ESQ.; A.J. DEBARTOLOMEO, ESQ.; ANN SAPONARA, ESQ. 160 SANSOME STREET, STE. 300 | SAN FRANCISCO, CA 94104 | THE AUTHORS GUILD, INC., ET AL. V. THE DIALOG CORP., REED ELSEVIER, INC., AND MEDIASTREAM, INC., ET AL. | ☑ | ☑ | ☑ | $0 |
| GLADIS E ALVARENGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLADYS ELENA OSSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLADYS HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLADYS YADIRA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLAUCO AUGUSTO ROHDE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLENN M. RIGDLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLENN OLIVER PAPANDREA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLORIA AMPARO QUINTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLORIA E VILLEGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLORIA LOPEZ RESENDIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLORIA MARINA ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GLORIA SARCEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GLORIA SEGURA ALEMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GONZALO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GONZALO REYES IRASUSTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GONZALO TAPIA ANORVE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GONZALO VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GORGE ISAAC RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GORGE LEANOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GRACIANO SANCHEZ FARIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GRACIELA G RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GRACIELA G VERDUZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GRACIELA TERAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GRANDEZ GLEDY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GRANT DOUGLAS KARCHER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREG ROBERT STANLEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORIO CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORIO M. ROSETE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORRY T FISH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORY CHASE JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORY DANIEL GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORY HARRIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORY JAMES VALENZUELA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORY JOSEPH ARBES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GREGORY MARK GRANT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GRICELA D. AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GRISELDA JUSTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GRISELDA MANZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE A CALDERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE A SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE B REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE CABEZAS | 2918 S. RITA WAY | SANTA ANA, CA  92704 | WORKERS COMPENSATION 30090826836-0001 | ☑ | ☑ | ☑ | $0 |
| GUADALUPE GERARDO BELTRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE JIMENEZ MARQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE JOSE RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE L. ROSERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE LAZARO CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE MAGANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE MARIA HUERTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE N. CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GUADALUPE VILLANUEVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE VIZCARRA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADALUPE WALLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUADLUPE BAEZ DE CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMINA A OCAMPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMINA CRUZ GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMINA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMO CASTRO PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMO HORTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMO MARTINEZ NAJERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMO MIRA ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMO OCAMPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUILLERMO RAMIREZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GUILLERMO SASTRE ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GULSBY LINAWATI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUMERCINDA URBANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO A MAZARIEGO RABANALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO A RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO ALBERTO VIERA INDARTH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO ESQUIVEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO MARTIN VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO OLALDE CAMACHO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO R MANOTAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO RENE MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| GUSTAVO UIEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GUSTAVO ZAVALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| GWENDOLYN NICOLE ONEAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HA BICH PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI D TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI DANG THANH TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI DUY CAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI HO VUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI KIM DIEP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI LONG HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI MINH LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HAI PHUONG SU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI THACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI THANH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI THANH LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAI TU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAN NGOC THAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANG NGUYEN | 77 BEACH DRIVE | HERMOSA BEACH, CA 90254 | WORKERS COMPENSATION 30081111324-0001 | ☑ | ☑ | ☑ | $0 |
| HANG NGUYET THI PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANG T BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANG THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANG THI THUY DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HANG THI THUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANG THY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANH NGUYEN DAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANH THI HONG DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANH VAN HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HANNAH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAO A LAC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAO DINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAO HOANG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAO KIM TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAO NGOC PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HARGES T PITTMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HARLY ARTURO VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HAROLD BENITEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAROLD CERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HARRISON HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HARRY ESTEFAN HIDALGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HARRY GALAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HARRY HA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HASAN BASRI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAU CONG PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAU MINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAU VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAYDEE GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAYDEE RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HAYDEN DANIEL FITZGERALD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HEATHER IRENE GRAHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEATHER LEE GIPSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEATHER MELINDA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEATHER S CLARK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEBER PAULO CARDOZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR ARAGON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR CUAPIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR DANIEL LOERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR GUSTAVO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR JOEL QUINTANILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR MANUEL RAFAEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---------------|---------|-------------------|-------------|---|---|---|--------------------|
| HECTOR MANUEL SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR NUNEZ JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR POZOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR QUIROZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR V. MONTOYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR WILFREDO PACHECO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HECTOR ZAGAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEIDI LYNN HOUSEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEIDI MARIE REILLY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEIDI PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEIDI VIVANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HEIN THE MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HELI AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENKY WULLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY HAO LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY HAT NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY HOANG BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY JASON DAVIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY L GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY STEVE VACCARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HENRY WALTER RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HENRY WILLIAM RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERACLIO NIEVES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERIBERTO GAYTAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERIBERTO LOPEZ ESTRADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERIBERTO MEDINA RENTERIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERIBERTO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERMAN A WENDORFF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERMELINDA ARGUMEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERMENEJILDO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERMILIO J SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERMILO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERMINIA REYES MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HERMININIA DEL CARMEN GUEVARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERMINIO ROLDAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERMINIO ROLDAN ALARCON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERNAN DARIO BELTRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERNAN G VESGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HERNANDO GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN GIA THINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN HO HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN MINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN THANH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HIEN TRONG VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN TRUNG HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEN VAN PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEP DUC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEP DUC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEP THANH PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEP THI BE LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEP VAN . HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEU KHAC PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEU QUANG TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEU QUI VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEU TRONG PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HIEU TRUNG HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIEU VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HILDA ELIZALDE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HILDA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HILDA TALAVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HINE MINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIPOLITA SALAZAR PERALTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HIPOLITO BAUTISTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HO VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HO VAN PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOA BACH DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOA DINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOA MINH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HOA PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOA THI-TUAN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOA VAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOAN NGOC BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG DUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG GIAN THAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG HUY PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG LONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG MINH DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG NGOC VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HOANG PHUC XUAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG QUANG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG QUOC DIEP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG TRAN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG V NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG XUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG YEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANG YEN TRINH VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANGOANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANGTAM PHUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOANH NGOC LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HOGUET, NEWMAN & REGAL, LLP | FRED NEWMAN, ESQ. & HOWARD WINTNER, ESQ 10 EAST 40TH STREET | NEW YORK, NY 10016 | THE AUTHORS GUILD, INC., ET AL. V. THE DIALOG CORP., REED ELSEVIER, INC., AND MEDIASTREAM, INC., ET AL. | ☑ | ☑ | ☑ | $0 |
| HOLLIE ANN MILLARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOLLY HENDERSON | 34522 VIA ESPINOZA | CAPISTRANO BEACH, CA 92624 | WORKERS COMPENSATION A652800882-0001-01 | ☑ | ☑ | ☑ | $0 |
| HOMERO C ORTIZ GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HONG BINH VIEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HONG MINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HONG QUANG THANH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HONG SON TRAN DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HONG THI HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HONG VAN LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HONG YEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HONORIO SAMPERIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HORACIO CASTELLON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HORACIO PALACIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOSIE, FROST, LARGE & MCARTHUR | SPENCER HOSIE, ESQ. & GEORGE FROST, ESQ. SPEAR STREET TOWER ONE MARKET, 22ND FLOOR | SAN FRANCISCO, CA 94105 | THE AUTHORS GUILD, INC., ET AL. V. THE DIALOG CORP., REED ELSEVIER, INC., AND MEDIASTREAM, INC., ET AL. | ☑ | ☑ | ☑ | $0 |
| HOUNG DIEM NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOUNG THU TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HOWARD MARK LILIENFELD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUAN LONG HOANG KHONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUAN TIEN VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUE KIM TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUE THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO ALEXANDER GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO ALFARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HUGO BELLO ZECUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO C QUINTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO EDGARDO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO ENRIQUE DE LA CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO GONZALES MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO LINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO MAGALLON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO SANTANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUGO ZAMORA SALOMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUMBERTO HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUMBERTO HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUMBERTO MONTANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUMBERTO NAJAR PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HUMBERTO PARRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUMBERTO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUMBERTO RAUL ESCOBAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG B PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG BUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG CONG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG CONG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG DUY TO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG HOANG DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG LE PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HUNG LE TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG MANH VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG MONH LAM DANH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG QUAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG QUANG TRINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG QUOC LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG QUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG QUOC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG T TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG THAI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG THANH DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG TIEN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HUNG TRUNG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG VAN MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG VAN TIEU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG VIET NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG XAY BAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUNG XUAN VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUONG BA HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUONG DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUONG QUY LE DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUONG THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUONG THI KIM PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUONG THU TRINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HUONGLAN THIBACH LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUSNE SAHINYILMAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUU PHU TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY GIA THINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY LEBA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY MINH TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY MY TUONG VAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY NGOC DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY NGOC HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY QUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| HUY THANH DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| HUYNH MAI THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IBIS RICARDO ZELAYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IBTTSSAM MUSTAFA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IFIOK JOSEPH ESSIEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IGNACIA GIRON JIMENOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IGNACIO AVILA | THOMAS MARTIN, ESQ. 2107 N. BROADWAY, STE. 206 | SANTA ANA, CA 92706 | WORKERS COMPENSATION CASE # 20030307224-0001 | ☑ | ☑ | ☑ | $0 |
| IGNACIO CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IGNACIO IBANEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IGNACIO MURO JIMINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IGNACIO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IGNACIO ROBLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IGNACIO VALADEZ ROBLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| IGNACIO VELASQUEZ | 481 S BEDFORD RD | ORANGE, CA 92868 | WORKERS COMPENSATION 20070156143-0001 | ☑ | ☑ | ☑ | $0 |
| IGNANCIO VELLAZQUEZ | 481 S BEDFORD RD | ORANGE, CA 92868 | WORKERS COMPENSATION 30090801504-0001 | ☑ | ☑ | ☑ | $0 |
| IGOR BLADEMIR IBARRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ILENE ABBIE RANDOLPH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ILIANA YISSELL LINARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IMELDA SLAUGHTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| INES MORALES VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| INOCENTE D. MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| INOCENTE REYNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| INOCENTE VALDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRACEMA REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRENE ALMANZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRENE F. CALDERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| IRENE LOURDES MEDRANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRENE R FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRENE S EARL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRENE URIBE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRENEO PICZON CINCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRINEO NAVARRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRIS VANESSA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRMA A RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRMA L CERECERES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRMA LETICIA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRMA MAGANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRMA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRMA RAMIREZ JIMENES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| IRMA VELIA ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRMA Y HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IRVING DE LA VARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISAAC ALEXANDER ALFARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISAAC ELIZARRARAZ SALAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISAAC NEWTON QUAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISAAC PALMER | SUNIL SHAH, ESQ. LAW OFFICES OF SUNIL SHAH 722 E. LINCOLN AVE., 2ND FLOOR | ORANGE, CA  92865 | WORKERS COMPENSATION CASE # 98000353527 | ☑ | ☑ | ☑ | $0 |
| ISABEL H. SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISABEL M QUINTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISABEL RANFLA DE HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISACC SALAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISAEL JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ISAIAS H. FUENTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISAIAS LUCERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISAURO CORONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISELA ADRIANA EGURROLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISELA CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISIDORO PADILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISIDRO G COLIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISIDRO HUERTA NAVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISIDRO JOSE MARIA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISMAEL E PRANIUK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISMAEL HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISMAEL L CARDONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISMAEL TELLEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ISMAEL URIBE SALAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISMAEL VERDIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISRAEL H. MARTIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISRAEL JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISRAEL MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISRAEL R SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISRRAEL GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISSAC ARREDONDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ISSAC SALAZAR SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IVAN BONANKEN DOMINGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IVAN ESPINOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IVAN GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| IVAN PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| IVY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| J HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| J JESUS CASTRO JULIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| J JESUS DAVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| J JESUS LOPEZ-IBARRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| J JESUS MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| J JESUS ROBLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| J JESUS ZUNO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JACK ANTHONY RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JACKIE D PRYER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JACKIE LEE ROCHELEAU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JACOB PETER OBEROSLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JACQUELINE H RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JACQUELINE MARIE OTTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JACQUELINE MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME A. RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME ALFREDO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME ESCOBAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME ESTEFAN HIDALGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME GALLEGOS JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME HERNANDEZ RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME J GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME JAVIER LARA CORONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JAIME MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME MEDINA JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME PEREZ-FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME SUASTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIME*LUIS GUERRA FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAIMIE A. DIAZ HINOJOSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES ALLEN SANDERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES ANTHONY BRAVO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES ATLEE SCHAFFER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES B MCFARLANE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES BRIAN HAMILTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES C GRIFFIN JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JAMES C. SANDERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES CHRISTOPHER LOWERY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES D MITCHUM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES D NELSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES F COGAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES GAVIRIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES HARVEY SCHMIDT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES KELLY SCHNICK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES L III JENKINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES L. GUCKERT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES LEOWILLIAM VREEKE JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES M REIBER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JAMES MARK MCCLANAHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES MICHAEL TRENTIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES NGUYEN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES PATRICK SEVILLANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES R ROUDON JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES ROBERT GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES ROBERT GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES S TODHUNTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES WALTER BURNS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMES WAYNE COSCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMIE JOEL SHEPHERD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMIE NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAMILTON ELDAHI REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JANELLE HARRIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JANET GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JANETH ANGELICA ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JANETH ARTEAGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JANICE E. ALVIZURI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JANICE RENAY BROWN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JANINE M. RANEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JANOICE PATRYCE BEARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JARED DANIEL GIBBS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JARED LEE WILSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JARRED R PETERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JARROD MICHAEL WATTS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JARROD PHILIP ANTHONY JENSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JASDEEP SINGH SANDHU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASMIN GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASMINE LEONARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON CARL REITHER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON CRAINE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON DAVIS WILSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON DOUGLAS FINCH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON E SIMLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON EDWIN BOLESLAW KISNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON JEROME DREWRY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON MICHAEL VANTILBORG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON ROSS COCHRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASON TREVOR HOSPEDALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JASON WILLIAM JEFFERSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JASWINDER SINGH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER A GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER ARAGON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER ARISTAS PACHECO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER AVILA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER CORTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER CORTEZ SOLORIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER FRANCISCO MANTILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER GARCIA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER J. . MARQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER MACIAS MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JAVIER MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER MELENDEZ MELENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER MENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER MIGUEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER MIRANDA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER OCAMPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER PENALOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER SOLANO CARRANZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAVIER URBANO BELLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAY D. SEIDEL JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAY RANDALL SEIDMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAY WILLIAM KLAUBER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JAYASRI TALAMPATRA GILL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JEANETTE L PRADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEANNE MARIE RALEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEANNETTE JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEANNINE DEE VILLARREAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFF HUU DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFF OVERLEY | 17154 BLUEWATER LANE | HUNTINGTON BEACH, CA 92649-2930 | WORKERS COMPENSATION 30090778917-0001 | ☑ | ☑ | ☑ | $0 |
| JEFFERY COLE LOUK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFERY DUANE ROGERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFERY J DUTCHER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFERY K. YOUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFERY LEVERT MCCARTY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFREY JAMES KELLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JEFFREY L YOUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFREY MAAG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFREY NANGPI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFREY P LENARDUZZI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFREY S QUINN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFREY THOMAS KILSBY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFREY THOMPSON HORD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEFFRY DAVIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENIFER L MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER C OLDES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER DAVELER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER GABRIELA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER HOLLY DUNN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JENNIFER KIM-ANH DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER MARIE ANGIEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER SERRANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER SHERMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER SUNGA TANQUECO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNIFER VICTORIA BLAIR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNY CUC YEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNY DOLORES FERNANDEZ-MCKEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JENNY GUADALUPE FORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEREL C DIVIESTI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEREMY BEN DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEREMY JOHN KVECH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEREMY NATHAN KIRBY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JEREMY PAUL NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERMAINE SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JEROME CHRISTOPHER WATT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERONIMO A. VARGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERONIMO VERGARA DE JESUS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERRIAHMIE ALFORD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERRY AALEN LAVERTY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERRY CO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERRY G STEVENS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERRY HUNG ALBERTSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JERRY SYLVAN NELLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESSE GONZALES CALDERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESSE I AVALOS JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JESSE R TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESSICA BEATRIZ GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESSICA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESSICA L BAXTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESSICA MARIE RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESSICA MONSIVAIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESSICA S RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUINE VALLONA PANDELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS ADAME MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS ALONSO ORDONEZ SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS AMILCAR RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS ANGEL VILLAREAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS BANUELOS MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JESUS BELIZARIO C. SCHIALER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS BENITEZ PONCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS CAMACHO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS CARDENAS J | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS CERVANTES JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS DE VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS DUARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS EDGARDO RIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS EDUARDO BORBON-WILLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS ESCARENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS EUTIMIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JESUS GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS GUZMAN LARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS HUERTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS HURTADO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS J GARIBAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS J URBINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS JOHN NAVARRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS MANUEL FERNANDEZ MOYANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS MARCO ANTONIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS MARIA MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JESUS MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS MORALES SALAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS RAMIREZ PADILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS ROCHA PEDRAZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS S MEMBRENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS SALVADOR BARRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS SANCHEZ RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS V GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS VALENCIA CAMARILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JESUS. MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JILL AULANI DUARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JILL SUSAN RUSCH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JIM HOANG TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JIM HUGHES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JIM JONES BAILEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JIM TUAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JIMMII PHONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JIMMY EDWARD NOWLIN JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JIMMY LORNKLANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JIMMY MINH CAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAN YVONNE HATALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOANNA ELLEN DUNN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOANNA FRANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOANNA MARIA PELAYO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAQUIN COVARRUBIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOAQUIN FIGUEROA OCAMPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAQUIN FRANCISCO JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAQUIN GALVEZ PONCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAQUIN GARCIA RUVALCABA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAQUIN GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAQUIN LEON OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAQUIN LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOAQUIN SAENZ VILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JODI MARGARET BURBANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOE DELIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOE FRANKO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOEL CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOEL DAVID GIBBS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOEL E DIAZ PETRILLI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOEL J. FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOEL LECHUGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOEL M TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOEL NAJERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOEL ROSALIO PEREZ GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHANA B RIVAS GALINDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHANNA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHATHAN EDWARD KAHMAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN A CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN ALAN FAIRWEATHER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN ALAN OLSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN ALBERT JR GULSBY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOHN ALFRED CHELINI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN ANTHONY PANIAGUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN BLAKELY WILLIAMS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN CHARLES ENGEL II | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN CHARLES HORN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN CHRISTOPHER DELLAMARCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN DUC LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN DUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN E. OBRIEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN FRANK LETZKUS III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN FREDY RAMIREZ VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN GARZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN H BEAULIEU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOHN HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN HUY THAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN J. CACERES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN JAIRO OSPINA QUIROZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN JOSEPH COPPLE III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN KENDALL GALBRAITH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN KEVIN MINNIE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN MANUEL REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN MANUEL THOMAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN MICHAEL EARLS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN MICHAEL MAIERHOFER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN OAKLEY GILBO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOHN P. BARNES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN PHILLIP LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN QUACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN R BEECHWOOD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN RAY BRADBURY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN THOMAS ROUNDY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN TRONG TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHN WOODROW HOFF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHNELLA IVY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHNNIE W STEPHENS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHNNY ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOHNNY DOAN DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHNNY GERARDO CAMPOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHNNY HIEN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHNNY RAY LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOHNNY TRAN MICHAEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOLEE RAE CRANK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOLINE NGOC TA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOMELLE ESTEBAN TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JON E. JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JON GUNNERSEN | 24003 AUGUSTA DRIVE | CORONA, CA 92883 | WORKERS COMPENSATION 30080793559-0001 | ☑ | ☑ | ☑ | $0 |
| JON PAUL DELAURIE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JONATHAN A KISNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JONATHAN ALATORRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JONATHAN D KEIGWIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JONATHAN E HARRINGTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JONATHAN GAMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JONATHAN GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JONATHAN H PRICE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JONATHAN RESTREPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JONIE BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JON-MARC PAUL MYRANT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE A ALCANTARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE A BARRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE A MORAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ALBERT ZEPEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ALDACO VILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JORGE ALEJANDRO CEBROWSKI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ALFREDO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ALFREDO IBANEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ANTONIO LOPEZ MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ARTURO CORREA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE BALDERAS MADRID | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE C VALERIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE CISNEROS AMEZQUITA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE CORTES OLVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE CRUZ LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ENRIQUE ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE EPIFANIO ESCARENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE FLORES ALBANIL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JORGE G AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE GASTON NORMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE GONZALEZ PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE H GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ISAAC MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE ISMAEL SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE J. LUDENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE L CARDENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE L GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE LUIS FEBRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE LUIS PANTOJA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE LUIS PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JORGE LUIS RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE LUIS ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE MARIO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE MARIO ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE MENJIVAR | 2907 N. BRISTOL J7 | SANTA ANA, CA 92706 | WORKERS COMPENSATION 20060735839-0001 | ☑ | ☑ | ☑ | $0 |
| JORGE MIGUEL ESPINOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE O TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE R MORAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE RAMIREZ OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE SANDOVAL GILES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JORGE SOLIS ACOSTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE A FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE A GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE A HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE A MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE A MEDELLIN SUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE A. GARCIA MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ALBERTO OSORIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ALBERTO RIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ALBERTO RODRIGUEZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ALEJANDRO ALAY HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ALFONSO PEDRO ALEGRIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ALFREDO CRUZ CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ALFREDO FERNADEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE ALFREDO VENTURA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ALVIAR BARAJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIA GRANADOS AYALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIO AVALOS RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIO CERRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIO CERRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIO CORONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIO GOMEZ, ESQ. | 106 SOUTH 12TH STREET, STE. 111 | EDINBURG, TX  78539 | ROLANDO M. CANO V FREEDOM COMMUNICATIONS | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIO INTERINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ANTONIO ROSALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE APOLINAR MATA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE ARMANDO LAUREA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ARMANDO LAUREAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ARQUIMEDES VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ARTURO CARDENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ARTURO CELIS ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE AVALOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE B CORADO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE B TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE BECERRIL J | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE BERROSPE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE BLANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE BUSTOS GARDUNO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE C. NEQUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE CASTANEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE CEJA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE CHAVEZ RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE CORANDO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE D TOVAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE DANIEL CAMPOS OLIVOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE DAVID C. MARTIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE DAVID MAGANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE DE LA PENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE DE LOS SANTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE E GARZONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ELMER REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE F CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE F VELASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE F. ALVARADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE F. FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE F. TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE FRANCISCO LAUREAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE FRANCISCO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE FRANCISCO URENA CABRAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE G IXTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE G MARMOLEJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE GALVAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE GARCIA JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE GILBERTO ARIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE GILBERTO SALAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE GUILLERMO MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE H CEPEDA SANTILLANES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE I RUVALCABA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE IGNACIO BERNAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE INES CACERES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE J JUAREZ ZAVALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE JAVIER GARCIA VIVAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE JESUS GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE JESUS MUNETON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE JIMENEZ GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE JORGE CAMARILLO JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE JUAN FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE L. ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE L. CASTELLANOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE L. GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE L. GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE L. HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS BOBADILLA ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS CERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE LUIS COLINDRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS CRUZ PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS DUARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS EUTIMIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS GANDULLIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS OJEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS PEREZ E | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS QUINTANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS QUINTANA SANTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS RENDEROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS SORIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE LUIS URIAS ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE LUIS VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE M ALLEMANT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE M LAPIZCO JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE M LEZAMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE M. GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE M. MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MANUEL CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MANUEL HUIZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MANUEL LLAMAS DONATO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MANUEL LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MANUEL PEREA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MANUEL SALINAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE MANUEL SOLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MARES CORTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MARIO VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MAURICIO GUEVARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MIGUEL MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MIGUEL NEMI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MODESTO TOBAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE MONTOYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE N BORREGO III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE NAVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE NAVARRO QUINTANILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE NELSON LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE NICOLAS CUBIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE PAULO SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE PUNZAL DAMIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE QUINTANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE QUIROZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE R RUIZ TERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE R YANEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE RAFAEL CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE RAMON URIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE REFUGIO SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE REMBERTO GALLARDO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE RIVAS ANTUNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE ROBERTO GALICIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE ROBERTO MON AYAPANTECATL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE RODRIGUEZ MONTES DE OCA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE SALAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE SALVADOR JIMENEZ REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE SCORRO NIETO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE SINAI PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE SOLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE TAVARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE TEMOLTZIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE TOLENTINO VERAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE V. BALLINES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSE VALENTIN TREJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSE VEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEFFAT CADENAS MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEFINA ARREDONDO | LAW OFFICES OF MATTHEW K. JOY 12344 HARBOR BLVD. WORK COMP DEPT. | GARDEN GROVE, CA 92840 | WORKERS COMPENSATION CASE # 20071207110-0001 | ☑ | ☑ | ☑ | $0 |
| JOSEFINA JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEFINA RENTERIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH A STRATTAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH ADAMO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH ALFRED GRUBBS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH ANTHONY RAYMONDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH CLABE EYGNOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH D COUGHLIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH EDWARD MILLSAP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSEPH HUNG VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH I MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH KOZAK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH LEON JR. HORN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH MICHAEL DECRISCIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH RENE VALLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH SAMUEL AMADOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPH TRESSLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPHINE AGNES CLASEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSEPHINE ALVARADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSHUA CHRISTIAN HOPP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSHUA D YOUNGMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSHUA J BORREGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOSHUA J JAMES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSHUA L GRANT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSHUA MICHAEL BAGUERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSHUA OLIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSHUA RYAN WILLIAMS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSUE DOMINGUEZ ABARCA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSUE GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSUE HOMERO REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSUE ISMAEL LOZARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOSUE ROBERTO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOVAN PEREZ RANGEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOVITA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JOY L SKELTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JOYCE CAROL STOWE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JR OSCAR GARCIA ADAME | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JR. DAVID EUGENE PHARR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN A RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ABARCA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN AGUSTIN MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ALBERTO ALONZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ALBERTO DONIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ALBERTO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ALVAREZ SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ANTONIO ALVARADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ANTONIO ANGUIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ANTONIO CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JUAN ANTONIO PACHECO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN BARRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN BENITEZ OCHOA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN BERNARD RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN C CANALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN C CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN C ESTUDILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN C MADRIGAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN C MARTINEZ RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN C NAVARRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN C. TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS BUSTAMANTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS CARRASQUILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JUAN CARLOS CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS DIAZ HINOJOSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS HUERTIERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS JACOBO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS MARIN HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS ORTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS PALOMO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CARLOS RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN CORTES VILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN D. GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN EDUARDO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JUAN EMILIO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ENRIQUE OLIDEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN F VALDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN FELIPE ZUBIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN G. CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN GERMAN HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN GUILLERMO ESPARZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN GUILLERMO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN J FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN JOSE MEDINA VIZCARRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN JOSE REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN JOSE RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN JOSE TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JUAN JOSE VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN L BAEZA JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN L CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN M FARIAS MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN M FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN M ISLAS JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN M MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN M PEDRAZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN M PINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MANUEL CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MANUEL GALLARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MANUEL GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MANUEL GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JUAN MANUEL HERNANDEZ R. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MANUEL PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MANUEL RIOS OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MANUEL RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MARQUINA ARAUJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MARTIN ACOSTA CANDELARIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MARTIN ETCHEVERRY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MARTINEZ CAMACHO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MARTINEZ RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN MATEO MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN NAVARRO ARREDONDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN NEGREROS ROBLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JUAN ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN P PINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN PAREDES REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN RAMIREZ ANGELES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN RENDON FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN S YU JUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN SAMUEL MAEKAWA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN SAUCEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN SERRANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN T. FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN TOBIAS GUZMAN GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN TORIBIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JUAN V TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN VENTURA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUAN VENTURA ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUANA . RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUANA HERNANDEZ FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUANA LOURDES MELENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUANA MARIA MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUANA PATINO FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUDIT SAMUEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUDITH LETICIA AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUDY L GERRON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUDY MITCHELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIA ANNE HEITMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JULIA E VALDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIA ROMAN DE ZAMORA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIA S CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIAN GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIAN LOZANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIAN NUNEZ IBARRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIAN P VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIANNE HARRIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIE ANN BERRY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIE ANN LASZLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIE C COLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIE HUONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIE LYNN LOVOY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JULIO A MOLINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO CESAR ARAUJO MARQUINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO CESAR CERVANTES ZAGADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO CESAR FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO CESAR MENDOZA ZAYAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO CESAR PONCHEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO CESAR RUBIO MENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO E RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO ERNESTO ATACHAGUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO ESTRADA CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO R DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO R HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULIO RAFAEL HERNANDEZ RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JULIO ROBERTO LARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JULISA TIBURCIO JUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUNE ROBIN HAYNES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUSTIN A YOUNGER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUSTIN DANIAL GROVER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUSTIN J NICOTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUSTIN MICHAEL CONLIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUSTINA JAIMES VALDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUSTINIANO S ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUSTO ALBERTO APAZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUVENAL ARCOS TOLEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUVENAL PAZ RANGEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUVENCIO ESPINOZA NARANJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| JUVENCIO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUVENCIO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUVENCIO TORRES | SAMUEL SALAZAR LAW OFFICES OF SAMUEL SALAZAR 617 W. 7TH ST. #402 | LOS ANGELES, CA 90017 | WORKERS COMPENSATION CASE # A552800201-0001-01 | ☑ | ☑ | ☑ | $0 |
| JUVENTINO LUIS RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| JUVENTINO NARANJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KAI MANO LUANGSISONGKHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KALIKOOKAMAILE TAFUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KALVIN VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KANDICE ANNISE TAYLOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KAREN JEANNE GARRETT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KAREN LEIGH SCOTT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KAREN MAI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KAREN MARIE RUSSELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KAREN MARIE SMITH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KAREN PANDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KAREN SUE HAMILL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KARI HALL | PO BOX 5519 | NEWPORT BEACH, CA 92662 | WORKERS COMPENSATION 30080432900-0001 | ☑ | ☑ | ☑ | $0 |
| KARI MICHELLE CURRIE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KARINA SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KARLA CAROLINA MEZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KARRI ELIZABETH DAVIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHERINE BICH CHI VAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHERINE ELIZABETH HARNEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHERINE GABRIELLA KEE JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KATHERINE KENDRA BANNING | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHERINE RIOS | 4908 E GERDA DR | ANAHEIM, CA 92807 | WORKERS COMPENSATION 20010540029-0001 | ☑ | ☑ | ☑ | $0 |
| KATHLEEN ANNE THOREN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHRYN DEBORAH CASSIDY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHRYN JEAN AVANTS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHY KHANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHY LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHY NGUYEN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATHY TURCOTTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KATRINA A SKAGGS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEIKO MCMILLS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEITH WAYNE KEIL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KELLIE CARR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KELLIE LEE EGGETT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KELLY JO ODELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KELLY TATIANA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KELVIN LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEN GIA LUC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEN LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEN QUAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEN THANH NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KENNEDY PHUONG HOI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KENNETH E CURFMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KENNETH J VAUSE JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KENNETH LEE BOGAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KENNETH M BRIGGS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KENNETH P FRIANT III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KENNY MINH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KENT LARSON HOWE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KERI ANN RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KERRI MICHELLE SMITH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KERRY VINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KETRA DENYSE WISLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN CHASE JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN ELDON CLARK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN G. MUSULAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN H HOWARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN J GUYN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KEVIN M LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN M. RANNOW | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN MARK HITCHCOCK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN MARK STONER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN THAO LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN TRAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN VINH LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KEVIN WAYNE WILLIAMS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHA TUAN BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHAI DUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KHAI HONG LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHAI HONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHAMIS MOHAMMAD FARHA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHAN DINH VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANG ANH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANG HUYNH VAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANG N NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANG QUOC DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANH BAO DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANH DUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANH HUU TONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANH NGOC VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANH NHAT QUACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KHANH PHU DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANH TRUNG VUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANH VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHANH XUAN NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHIEM DUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHOA DANG DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHOA DANG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHOA TIEN VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHOA TRONG NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHOA VAN NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHOI CAO HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHOI DINH DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHOI M NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KHOI VU TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHUE THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHUONG GIA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KHUONG THUAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIAN KEITH PUTBRESE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIARA NASHI JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIEN CHIN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIEN VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIET ANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIEU TRANG THI PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM BAO HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM CHAU THI VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM CHI THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KIM DUNG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM DUYEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM HA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM HUNG HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM LAN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM THOA THI NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM THOA THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM THUONG TRAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM YEN THI VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIMBERLY DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIMBERLY RENEE CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIMBERLY TERRIETH TAYLOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIM-HOANG THI TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| KIRINO GALLEGOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIRK CHRISTOPHER HENRICHSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KIRK HENRY BALLARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KRISTA ELIZABETH BEGNELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KRISTIAN LEE APODACA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KRISTIN B MADSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KRYSTEL CAMILO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KULWINDER SINGH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KWAN FAT SIT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| KYLE A. SAGE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAIY KHIV | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAKECHIA MAYFIELD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAM DANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LAM DUC HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAM HOANG QUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAM HUNG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAM TRUYEN NGHIEP LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAM VAN HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAM VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAM XUAN TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAN DAI TUONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAN KHANH VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAN KIM NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAN T VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAN THACH DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LANG THACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LANZA & GOOLSBY | SY NAZIF 3 PARK PLAZA, STE. 1650 | IRVINE, CA 92614 | OLIVIA WEICKENAND, ETC. V. ANDREA PELAYO, INCLUDING FREEDOM COMMUNICATIONS, INC., ETC. | ☑ | ☑ | ☑ | $0 |
| LARRY BLAKE | 21991 BACALAR | MISSION VIEJO, CA 92691 | WORKERS COMPENSATION 30090810669-0001 | ☑ | ☑ | ☑ | $0 |
| LARRY CHARLES CHASE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LARRY MUHLENKAMP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LARRY O PARKER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAT KHIV | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAURA A DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAURA M DUARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAURA MARQUINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAURA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAURA NOELIA LAMBROSQUINI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAURA SALGADO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LAUREN MICHELLE SALINAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAUREN RENE MARTIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAURENTINA DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAURO F SILVA MACAYO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAW OFFICES OF PAUL W. RALPH | 500 N. STATE COLLEGE BLVD. SUITE 1100 | ORANGE, CA 92868 | JANE DOE V. COUNTY OF ORANGE, OCRC, AND FREEDOM COMMUNICATIONS | ☑ | ☑ | ☑ | $0 |
| LAWRENCE ARMANDO ORTEGA II | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAWRENCE CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAWRENCE EDWARD NICHOL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAWRENCE J REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAWRENCE NORMAN RAPP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAWRENCE WUALDEMAR REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAZARO BAIRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LAZARO PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LAZARO TAMALATZI ERAZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LE HANG THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LE HONG MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LE VINH BA TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LE VINH DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEAH ELVIA PALACIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEANDRO MENDONCA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEDA OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEE ALAN HEIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEE C HOGAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEE DAWINE DIETZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEE NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LEIDY LEANA SOLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEMUEL ROBELO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEMUEL VILLALOBOS FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LE-NGA THI BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LENNY EUGENE BISCAILUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LENNY MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LENO CASINI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEON VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONARD JOHN BREZARICH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONARD M PHILLIPS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONARDA APRUEBO LAYTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONARDO BAUTISTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONARDO CALZADILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LEONARDO CUEVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONARDO GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONEL CASTELLANOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONOR ALVARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEONOR VELAZQUEZ | 481 S BEDFORD | ORANGE, CA 92868 | WORKERS COMPENSATION 30090823235-0001 | ☑ | ☑ | ☑ | $0 |
| LEOPOLDO PATRICIO BURE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LEROY ERNEST JOHNSTONE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LERTCHAI THONGLOM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LESBIA DINORA LEIVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LESBIA PINTO SANTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LESLEY GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LESLIE M MURILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LESVIA MARITZA CACERES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LETICIA ALMAZAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LETICIA CAMARENA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LETICIA FRANCO DE MURILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LETICIA GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LETICIA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LETICIA GUDINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LETICIA MONTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LETICIA VALDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LETICIA VILLANOEVA DAMIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIDBIA ESTRELLA PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIDIA G. RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIDIA GABRIELA GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIDIA TELMA AZCURRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LIEM THANH DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEM THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEN B. . LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEN KIM TRAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEN NGOC MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEN THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEU . NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEU THI THU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIEU XUAN TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LILAVATI GOSWAMI | LAW OFFICE OF MICHAEL PORTER 363 W. 6TH STREET | SAN BERNARDINO, CA 92401 | WORKERS COMPENSATION CASE # 96002344527 | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LILIA LUCRECIA LAU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LILIA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LILIANA DE LA RIVA AGUERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LILIANA JOSEFA LADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LILLIANA N GENIALE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LILY MARLENE FLORES SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIMBER D RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIN H BANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINCOLN CRALL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINDA . . PIPER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINDA ANN LANGLEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINDA DIANE POTTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINDA HONG NGUYEN THUY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LINDA MARI ALVARADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINDA PINEDO-WNEK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINDA SUE MACEDONIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINDA XIOMARA LABATOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINDSEY KALEHA BROWNING | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINH MY TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINH QUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LINH THUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LISA A MOLENDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LISA BRIDGES | 2749 E. EVERETT PL | ORANGE, CA 92867 | WORKERS COMPENSATION 30080434749-0001 | ☑ | ☑ | ☑ | $0 |
| LISA DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LISA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LISA M. STOWELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LISA STARR STERN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LISANDRO BUITRON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LISANDRO OROPEZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIZBETH APARICIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIZETH BEATREZ CABALLERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LIZETH RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LKIM AKEMIE FAOA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOAN MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOAN THANH NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOAN THANH PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOC DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOC HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOC HUU LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LOC PHOUC HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOC THANH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOC VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOC VINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOC VINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOI VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOLITA SANTOS MANIANGLUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LONG BIEN HUYNH LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LONG HOANG DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LONG HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LONG THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LONNIE ANTHONY SANEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LONNIE NHI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LORELEY CALDERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOREN JAMES FOX | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENA JANET MATEUS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENA SUSANA QUINTANILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENA TORO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENNA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENZ ANTHONY B POLICARPIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENZA MOTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENZO ANGUIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENZO CARMONA CABALLERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENZO LUCAS BAHENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORENZO MARTIN FOLCH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LORI ELIZABETH NICHOLS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LORRAINE POLTI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOTTIE SUSAN MEMOTT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOUDON MICHAEL CHEYNE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOUIE RADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOUIS JR. GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOUIS WAYNE PURTEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LOURDES RUIZ SUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUAN KIM HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUAN MINH DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUAN MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUAN THACH HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUAN THANH CAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LUCAS BRODAN BUSBY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCELMINA FOJAS ARANETA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCIA BACA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCIA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCIA PIRACHICAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCIA R ARBUCKLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCIANA SAN ROMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCIANO MELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCIANO O GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCINO MONTOYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCIO GARCIA MURILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCY MARIE RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUCY THUY HAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LUIS A ARTEAGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS A CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS A HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS A HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS A PENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS A. FIGUEROA SIBRIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ALBERTO CRISANTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ALBERTO PALAC SANTAMARIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ALBERTO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ALBERTO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ALFONSO CAYCHO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ALFONSO GORDILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ALFONSO SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LUIS ALONZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ANGEL CALDERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ANGEL CARDENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ANGEL PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ARTURO HILDALGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ARTURO SABROSO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS C AMADOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS DANIEL VILLALPANDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS E RAYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS ENRIQUE SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS EUSTAQUIO GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS FONTAL MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS FRANCISCO G OLIVERA G | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LUIS GONZALEZ PADILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS JESUS VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS JURADO MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS L RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS M GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS M. CAZORLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS MANUEL VAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS MENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS MICHEL HENSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS MIGUEL AJCIP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS PEDRO MELCHOR VILLAGOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS PICHARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LUIS RAMIREZ FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS RIOS | JOSEPH POWELL 27136-A PASEO ESPADA BUILDING 100, SUITE 124 | SAN JUAN CAPISTRANO, CA 92675 | WORKERS COMPENSATION CASE # 20041120406-0001 | ☑ | ☑ | ☑ | $0 |
| LUIS ROMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS SANDRO MORALE MONTERROSO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS SEVILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS TADEO ORNELAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS TALLEY AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIS TORREZ TORREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUISA GARCIA DE LAWRENCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUIZ HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUONG HUU LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUONG NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LUONG T TA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUONG V. TO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUPE RIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ ANGELA TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ ELENA CORNEJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ G. CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ MARIA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ MARIA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ MARIA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ MARIA JUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ MARIA NAVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LUZ MARIA PAEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LY PHUONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| LY VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LYAN HTAN CHIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LYN DIANA GERSTENBERG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LYNN TERRY WEISER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| LYTAL, REITR, CLARK, FOUNTAIN & WILLIAMS | 515 N. FLAGLER DRIVE, 10TH FLOOR | WEST PALM BEACH, FL 33401 | MOSES MIMS, JR., V. CHRISTOPHER D. GOLDEN, INDIVIDUAL AND FREEDOM COMMUNICATIONS, INC., DBA WPEC CHANNEL 12 | ☑ | ☑ | ☑ | $0 |
| M ROBERT SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MA AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MA DE JESUS ARCE GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MA DE JESUS PEDROZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MA DEL CARMEN GUILLEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MA NATIVIDAD LOZOYA GALVAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MA PHYLLINE AQUINO LOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MACARIO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MADHU B. TALWAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MADISON P PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAHAMMAD ASADULLAH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAI AU HONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAI HA TRAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAI LE NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAI-LY NGUYEN DASE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAJID RAFIEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MALINDA OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAM VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAN LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAN MINH HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MAN VAN TRINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANEESONE LUANGSISONGKHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANFRED ESTUARDO CAAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANH T NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANI GHASEMIPOUR YAZDI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANOLO DE JESUS HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUAL A VILLEGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL ANTONIO SORTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL D JR SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL DE JESUS NOLASCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL DOMINGUEZ SMITH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL ENRIQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MANUEL G MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL HERNANDEZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL JAIME CELIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL JOHNNY BUENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL MAGANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MANUEL ZUNIGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARC CHARLES ACOSTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARC LEMARE ROBINSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCELA SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCELINO FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCELINO ZAVALZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARCELO AYALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCELO COPOLLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCELO ESCALERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCELO NARDONIO GIL REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCELO VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCELO VILLALOBOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCIA COPOLLA NELSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO A. LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO A. SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO ANTONIO ALVARADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO ANTONIO GALINDO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO ANTONIO PORTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO ANTONIO RIVERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARCO ANTONIO V RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO BRITO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO CAMARGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO LOPEZ ANTONIO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO MILLAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO RENE GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCO V. ULLOA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCOS GAMALIEL CALDERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCOS GUILLEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCOS R SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARCUS A. BARRERA | 10113 NORTH 10TH ST. SUITE A | MCALLEN, TX 78504 | ERNESTO SUSTAITA V. HERMAN MONTALVO AND FREEDOM COMMUNICATIONS, INC. DBA VALLEY MORNING STAR | ☑ | ☑ | ☑ | $0 |
| MAREN JE ILLUM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARFELIA VALENCIA PENALOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITA BENADUCCI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITA CALVILLO GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITA GONZALES DE VEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITA MARINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITA MARROQUIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITA PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITA RODRIGUEZ MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITA ROGERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITO BELMUNDEZ GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARGARITO G SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA A ALDACO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA A ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA A. MENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ADAME | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ADAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ALBERTA FLORES-ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ALICIA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA AMANDA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ANGELICA RAFAEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ASUNCION QUEZADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA BARAJAS A. TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA BLANCA RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA C GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA C SAUCEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA C. OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA CLARA MORENO-GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA CLAUDIA MARABOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA CRISTINA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA CRISTINA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA D BUENROSTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE JESUS ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE JESUS SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE LA LUZ SEPULVEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE LA LUZ TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE LA LUZ VERA-ROMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE LORDES OLIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE LOS A ZARATE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA DE LOS ANGELES LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE LOS ANGELES ORTEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DE LOS ANGELES RESENDIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEJESUS GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEL CARMEN CARREON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEL CARMEN J GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEL CARMEN JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEL CARMEN RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEL CARMEN TEMOLTZIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEL ROSARIO CA BEJARANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEL ROSARIO SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DEL SOCORRO ORDENANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DELA LUZ LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA DELIA BROUGHTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA DOLORES MARROQUIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA E BEJARANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA E DETORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA E TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA E. CARDONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ELENA BEJARANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ELENA CENTENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ELENA HERNADEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ELENA MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ELENA NOGUEZ RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ELISA VELASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ELIZABETH GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA ELVIRA MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA EN SERRANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ESTELA NARVAEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ESTHER BARAHONA PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ESTHER HERNANDEZ VALLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ESTHER MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA EUGENIA GARIBAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA EUGENIA QUIRO DE ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA FERNANDA ROCCA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA G DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA G REAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA G VALDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA G. PALACIOS TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA GUADALUPE AGUADO-MENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE FARIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE GUTIE JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE MERCADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE RANGEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUADALUPE SAENZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA GUERREROS LOZANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA H LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA HIDALGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA HIGAREDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA HUERTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA I CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA INES MOLINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA IRMA DIAZ GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ISABEL LEANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA ISABEL SALAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA J. CHINAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA JULISA CHILICCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA L GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA L TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA L. VIEYRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA LAZARENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA LOUDERS FARFAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA LUIS EMILIANO CASTANEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA LUISA M SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA LUISA MEZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA M. SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA MENDOZA-GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA MERCED ARANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA MONROY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA MOTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA MUNIZ DE RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA NELLY BARONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA QUINTERO | BRIAN CLARK LOO BRIAN K. CLARK 101 S. KRAEMER BLVD #210 | PLACENTIA, CA 92870 | WORKERS COMPENSATION CASE # A852801459-0001-01 | ✔ | ✔ | ✔ | $0 |
| MARIA RENDIRA SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA ROCIO CARBAJAL-ROBERTS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA RODRIGUES ARELLANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA S GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA S NEGRETE LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA S RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA S SIMOES COPOLLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIA SALAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIA SALDANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA SANCHEZ LAZARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA SONIA ESPINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA SORRORSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA TERESA RODRIGUEZ VALDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA V ADAME | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA XILO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIA Y AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIAELEN DE JESUS DE SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIAELENA SOLIS DE MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIANELA ROSALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIBEL GARCIA ACEVES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIBEL VILLALOBOS FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARICELA ARENAS NIETO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARICELA E. SARMENTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARICELA NAVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARICELA RAMIREZ DE DUARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARICELA RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARICELA SOTELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARICRUZ BARRERA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIETTA TANQUECO TANQUERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARILIS VALDEZ VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARILU V GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARILYN K ELLIOTT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARINA AREVALO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARINA BEDIA FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARINA CEJA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARINA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARINA ORTIZ RABADAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO A CORTEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO ALBERTO MEDRANO DOMINGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO ALBERTO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO ALMANZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO AVILES BARRIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO BARRIENTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO CENDEJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO ENRIQUEZ MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIO GONZALEZ | FRANCO T SILVA LERNER, MOORE, STRASSER, SILVA & CUNNING 141 NORTH ARROWHEAD AVE., SUITE 1 | SAN BERNARDINO, CA 92408 | WORKERS COMPENSATION CASE # A852800818-0001-01 | ✔ | ✔ | ✔ | $0 |
| MARIO GONZALEZ | FRANCO T SILVA LERNER, MOORE, STRASSER, SLIVA & CUNNING 141 NORTH ARROWHEAD AVE., SUITE 1 | SAN BERNARDINO, CA 92408 | WORKERS COMPENSATION CASE # 20041023021-0001 | ✔ | ✔ | ✔ | $0 |
| MARIO IGNZCIO BAUTISTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIO JAVIER CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIO L. SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIO LUIS MESA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIO M MOJICA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIO MONROY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIO PRADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIO QUERIAPA MUNOZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARIO R. ARGUETA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARIO RAFAEL PERALTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO S. VELASCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO SALGADO ZARATE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO SORTO GUEVARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO V BALTAZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARIO VIVANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARISA ROTH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARISELA INIQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARISELA N REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARISOL LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARISOL OLGUIN AVINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARISOL VIOLETA MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARISSA BEATRIZ FLORES DE ANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARISSA BETH LEOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARITZA ALBA BROWN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARITZA M BLACK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARITZA N. REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK A RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK A. RANEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK ALLAN STITES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK ALLEN LOVE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK COURVOISIER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK E JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK JORGE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK LANDSBAUM | 1577 DEER CROSSING | DIAMOND BAR, CA | WORKERS COMPENSATION 30080213338-0001 | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARK ROY CORWIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK STEPHEN CAMPBELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARK THEODORE ELIFF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARLENE MARIE BEISEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARLINE SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARLO ANN ORDUNO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARLON WILFREDO CALDERON RIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARNA KORTA | JOHN W. JOHANSON 2657 WINDMILL PKWY. SUITE 246 | HENDERSON, NV 89014 | WORKERS COMPENSATION CASE # 9952700627-0001-01 | ☑ | ☑ | ☑ | $0 |
| MARSHALL LORIMOR | 22852 LARKIN STREET | LAKE FOREST, CA 92630 | WORKERS COMPENSATION 20040816635-0001 | ☑ | ☑ | ☑ | $0 |
| MARTA A SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTA LILIAN PRICE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTA MICHAUX AXTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARTA VICTORIA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA D GALVAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA DAISY ALAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA E ALEXANDER ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA E ROURKE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA HILDE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA L. LEOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA LAURA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA M ALVAREZ PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA MADRID | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA MONTOYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTHA PATRICIA RIVERA AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARTHA RAMIREZ | THOMAS J. PIERRY PIERRY & MCADAMS, LLP 302 WEST FIFTH STREET #304 | SAN PEDRO, CA 90731 | WORKERS COMPENSATION CASE # 30080432941-0001 | ✔ | ✔ | ✔ | $0 |
| MARTHA S. SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTHA TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTHA VALDEZ FIERRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTHA VALENZUELA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTIN AGUAYO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTIN BERNARD SOLOMON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTIN COLIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTIN ESTELLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTIN FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTIN FRANCO GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |
| MARTIN FREDERICK ADAMS JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✔ | ✔ | ✔ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARTIN J BARRIENTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN JOAQUIN SEPULVEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN JURADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN L CARY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN RAY SIMMONS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN RIVERA LUCERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN SALDANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTIN SORIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTINA E ALAMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTINA NOYOLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MARTINA TERAN OCAMPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARTINEZ RAFAEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARVIN ARIEL ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARVIN OGATA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARY ELIZABETH BUSSEAU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARY JESSIE HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARY KATHLEEN GREFFIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARY MARTINEZ CONCHA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARY MONTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARY ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARY SUSAN CRAPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARY VERONICA CALABRIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MARYANN ACUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MASON EDWARD LORD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MASON GERALD MILLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MASON J MALUGEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MASOUMEH FATHI PASANDIDEH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MASSIMO COSSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MASUI SALEUTOGI ALLEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATHEW JOHN ANDERSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATILDE SIFUENTEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATTHEW BISHOP DUHADWAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATTHEW BRIAN BARLING | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATTHEW K HUEFNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATTHEW RENE GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATTHEW S CRANE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MATTHEW TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATTHEW W KRAJEC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MATTHEW WILLIAM DOUGLAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAU V NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAUNG MIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAURA SALLY LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAURICE CHANDLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAURICIO ALBERTO JACINTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAURICIO NUNEZ AVALOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAURICIO RODAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAURILIO ROSETE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAURO JOSE DOS SANTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAXIMILIAN JOE PATTERSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MAXIMILIANO GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAXIMILIANO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAXIMILIANO MATEO VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAXIMILIANO PEREZ LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAXIMO RAMON NUNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAXWELL XUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAYELA RAZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAYOLO ELIZALDE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAYRA A GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAYRA CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAYRA CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MAYTE PONCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ME YOUNG PARADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MEE HEE RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELINDA K FULLERTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELISSA A. MAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELISSA CYNTHIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELISSA LEE MCNUTT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELISSA MARIE ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELISSA S FOSS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELISSA WURST | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELODY CHAV NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELODY LYNN AGUNDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MELVIN W. LYON JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MERCEDES OLIVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL A FAUCHER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MICHAEL A GARNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL A STORY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL ALAN BLAU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL ALLAN GREENEWALD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL ANTHONY LARSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL ANTHONY PETERSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL ARTHUR VERRECCHIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL COLLINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL D POOLEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL DAVID ZIMMERLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL DWAYNE CHUBSS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL GARRET MYERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL GLEN BURNETT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MICHAEL HUNG HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL J CRESCENTI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL J KAVETSKY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL J. BONI, ESQ.; ROBERT T. LAROCCA, ESQ.; JOANNE ZACK, ESQ.; NEIL GLAZER, ESQ. | ONE SOUTH BROAD STREET, STE. 2100 | PHILADELPHIA, PA 19107 | THE AUTHORS GUILD, INC., ET AL. V. THE DIALOG CORP., REED ELSEVIER, INC., AND MEDIASTREAM, INC., ET AL. | ☑ | ☑ | ☑ | $0 |
| MICHAEL J. CHASE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL JAMES SUZANSKI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL JAMES WRIGHT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL JONATHAN FRIEND | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL JOSEPH BOMBARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL LEE STELLAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL M NELSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MICHAEL M. INGOUF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL MARTIN VELA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL MORGAN TURNER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL OLMSTED | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL PAUL COSTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL PHILLIP FIELDS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL PRAGADOS GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL QUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL R SILVERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL RICHARD MC NEELY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL S DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL S WONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MICHAEL SCOTT BONIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL SCOTT CHADWELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL SCOTT SUOBODA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL TRUE DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL TUYEN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL V. WOODS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL W RUGGLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHAEL WILLIAM HANKS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHEAL RIVERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MICHEELLE L. MCDONIEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHELE A JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHELE EILEEN HERDMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHELLE A NICKLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHELLE LINEE SCHRADER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MICHELLE NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL A DELGADO MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL A GIRALDO GALLEGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL A MARTINEZ LORENZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL A SALAZAR SR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL A SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ABAD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL ACUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL ALFARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL ALVARADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL APARICIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL ARTEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL BASTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL CANADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL CARRILLO A | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL CASTELAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL DE LA CRUZ A | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL FRAGOS RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL GARCIA MAYO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL GARZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL GUERRERO GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL MERCADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL MOLINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL MORA DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL PULIDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ANGEL SANTOS RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL CARBAJAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL CASTORENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL CRUZ MELENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL DAMIAN TIRADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MIGUEL DAVID ANTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ENRIQUE MILAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL ENRIQUE MILLAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL GALLEGOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL M. GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL MANUEL GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL MENDOZA CEJA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL MONTOYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL PADILLA REYNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIGUEL SOLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIHAIL NIKOLAEV GENCHEV | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIKE COOK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MIKE DUNG CHI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIKE JOSEPH TULLY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIKE MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIKE MANH DU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIKE THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MILTON A BENAVIDES ESPINOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MILTON ANTHONY SAAVEDRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINERVA MALDONADO TLATENHI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINERVA MELENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH CONG KIEU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH DANH LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH HANH THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH HIEN THAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MINH HOANG LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH KHOA TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH NGOC HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH QUANG DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH QUANG TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH QUOC HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH THANH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH THIEN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH TRI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH TRI PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH TRUNG DINH TRINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH TUAN HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MINH TUAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH TUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MINH VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIRIAM ARREDONDO BERNAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIRIAM CHAVEZ TUFENKJIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIRIAM MERINO HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIRIAM N LOBATO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIRIAM SANCHEZ PORTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIRIAM SOFIA VILLEGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIRIAM VILLATORO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MIRNA ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MISAEL BRAVO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MISTY DAWN ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MISTY K DUVAUCHELLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOANA DUDOIT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOHAMMAD BAGHAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOHAMMAD ZUHEIN ALLOULO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOISES ALFARO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOISES ALFARO CRISTOBAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOISES ANTONIO SALMERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOISES C MARISCAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOISES CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOISES CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOLLY NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONA THI DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONALISA DUDOIT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MONICA ANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA CARRANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA E GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA ELENA RAMIREZ VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA GOMEZ PULIDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA KETCHUM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA ROCIO AGUILAR ESCOBAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA VARGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONICA WENDORFF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONIQUE M LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONIQUE NADIA REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MONSERRAT RIVAS-ARCHUNDIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| MORONI RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MOSHEN KHATIBI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MUALIA FUIAVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MUOI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MURRAY ALLEN DAVIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MUSICK, PEELER & GARRATT LLP | MICHAEL W. BROWN, ESQ. 2801 TOWNSGATE RD, STE. 200 | WESTLAKE VILLAGE, CA 91361 | THE SLIDING DOOR COMPANY V. FREEDOM COMMUNICATIONS INC DBA THE ORANGE COUNTY REGISTER | ☑ | ☑ | ☑ | $0 |
| MY CHI THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MY THANH THI BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| MYTHANH VUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NABOR TLAHUIZE JUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NACHE C LONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NAM DO DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NAM HOAI DIEU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NAM KHAC VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NAM V NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NAM VAN LIEU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NAMTRAN THUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NANCY BARRAZ MUGICA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NANCY DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NANCY FIERRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NANCY J CALVILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NANCY J. RICHARDS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NANCY JEAN NISSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NANCY L ALLEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NANCY LINDA REGALADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NANCY T. SCROGGINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NAOMI L DEI ROSSI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NARCISA ADTOON GENITA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NARCISO ESPINOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NARCISO ROQUE CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NASIR OMIDEH TORABI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NATALIA PILLIOD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NATALIE GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NATALIE KAMADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NATHALY ALBURQUENQUE ARDILES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NATHAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NAYEHY REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NELLY BOHORQUE VESGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NELLY CONDE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NELSON ARMANDO DEO GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NELSON BORJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NELSON RICARDO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NEREY ROMERO PITA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NERI JASMIN CASTELAZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NERIDA ROMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NESTOR DANIEL FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NEVA N SCHRADER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGA T. PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGA THI DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGA THI T DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGA VAN NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NGAN DINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGAN NGUYET HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGHIA LE PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGHIA TAN CHUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGHIEM QUANG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGOC BAO NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGOC DIEP THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGOC KIM MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGOC LUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGOC XUAN VUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGUU NGOC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGUYEN C TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NGUYEN DAI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGUYEN DINH HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGUYEN QUANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGUYEN T NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGUYEN THAI LINH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGUYEN TRONG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NGUYET THU BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHA THANH PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAM VAN DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAN ANH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAN BINH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAN DINH HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAN LINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NHAN QUOC CHE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAN THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAN THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAN THUC LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHAT VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHI A TANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHI T NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHI VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHIEU QUANG HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHIEU THI BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHIN CA VONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHON VAN DAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHUAN DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NHUAN VINH HOAC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHUONG XUAN NGHIEM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHUT ANH HONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NHUY XUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NI NI THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICASIO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICHOLAS DAVID THOMPSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICHOLAS GERRETT PECK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICHOLAS J VASSALE JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICHOLAS JOSEPH CEKORICH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICHOLAS YIP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICHOLAUS L. BROWN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICK ANTHONY GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NICK MY HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICKY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICOLAS DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICOLAS P. SUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NICOLAZA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NINH NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOE CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOE D ESCABAR REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOE DURAN GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOE SANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOEL ANTONIO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOEL MOLINA HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOELIA DOMINGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NOEMI HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOEMI LILIANA DE LA MORA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NOEMI MARMOLEJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORA CARMEN TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORA TEPAYOTL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORA V. HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORAH SASTRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMA A. MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMA ARVIZO DE SAN MARTIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMA GUADALUPE CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMA GUADALUPE CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMA HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| NORMA MIRYAM FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMA TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMAN ALCANTRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMAN HALL KENDALL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORMAN JAMES HUNTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NORY AZUCELY QUEVEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NUNILO SOLIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| NUONG HONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OANH HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OANH V NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OCIEL PALMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OCTACIANO G MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OCTAVIO MARQUEZ AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| OCTAVIO R. ORNELAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OCTAVIO RAMON MONCADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ODILIA CORONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OFELIA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OFELIA SANTILLANA DAMIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OFELIA SURAZO DURON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLATOKUNBO A WILTZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLGA CASTELLAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLGA PAREDES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLIVER ALFONSO ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLIVER G. SUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLIVIA ARRIAGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLIVIA BAYRON PENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| OLIVIA M ESCOBAR CHANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLIVIA O ARROYO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OLIVIA VILLAMAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OMAR CASAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OMAR CASTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OMAR MILLAN SOTELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OMAR RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OMAR TORRES-VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OMAR ULISES ACOSTA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ONDINA SANTOS NOVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ONECIMO MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ORALIA PALOMARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ORDENANA FRANCISCO JOSE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ORLANDO LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ORLANDO OLIVEIRA ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ORQUIDA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR TA ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR ALBERT CORDOVA-APARICIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR ARCOS SANTIAGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR ARZATE MILLAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR CANCHOLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR E FUENTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR EDUARDO REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR F RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| OSCAR HUERTA A CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR MADRID | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR MANUEL OBERTI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR MARINO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR NAJERA FUENTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR O SERRANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR RAMIREZ HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR ROLANDO VILLEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR SOSA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR TENORIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSCAR VELEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OSVALDO PONCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| OSWALD NOEL PANCAN SALGUERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| OTTO DAVID ORELLANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| P.J. CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PABLO A AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PABLO ALVARO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PABLO F MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PABLO GALVAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PABLO MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PABLO RODRIGUEZ VICTORIANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAM A. VANLANINGHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAMELA IRENE JAMES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAMELA JEAN KELLY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAMELA PATRICIA RUI HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PAMORSAK BOONMA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAOLA VINALAY DE ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PARVANEH DANESHIAN | F. MICHAEL SABZEVAR LAW OFFICES OF F. MICHAEL SABZEVAR 16633 VENTURA BLVD #555 | ENCINO, CA 91436 | WORKERS COMPENSATION CASE # 30080684741-0001 | ☑ | ☑ | ☑ | $0 |
| PATINA M. SANDERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA A ESPARZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA A GIVENS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA ALEEN URBAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA ANN MCCARTHY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA ANNA ROSILES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA E MACIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA G SORIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA HUIZAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PATRICIA J ALVARADO GULLEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA JACINTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA JO BARRETT-SOWERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA LOUISE MURPHY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA MELECIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA MORA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA MURILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA R GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIA RINGLE | FERRELL A. WEBER LOO FERRELL A. WEBER 2203 E. LINCOLN AVENUE | ANAHEIM, CA 92806-4108 | WORKERS COMPENSATION CASE # A852801879-0001-01 | ☑ | ☑ | ☑ | $0 |
| PATRICIA ROBIN GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PATRICIA RUIZ RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICIO M AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICK J. RUSSO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICK LYNN MORRIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICK M HOWARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PATRICK W LANE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAUL EDWARD MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAUL G TOVAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAUL J JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAUL KAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAUL KHOI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAUL M. GIORDANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAUL SONGREY SHENK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PAUL WENDALL TAYLOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAUL WILLIAM ASH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAULA ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAULA GARCIA DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAULA VERONICA AMEZCUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAULIN ONTIVEROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAULINO AMAYA IBANEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PAZ MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEANG LIM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO A LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO A RAYO DELGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO ARIAS LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PEDRO CRUZ GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO GARCIA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO IGNACIO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO J CARDENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO NUNEZ G. JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO NUNEZ IBARRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO PABLO TOVAR JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PEDRO PALEMON MATEO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO PEREZ | ROBERTO AGUSTIN BOHM, ATTY. 1922 N. BROADWAY | SANTA ANA, CA 92706 | WORKERS COMPENSATION CASE # 94002400527 | ☑ | ☑ | ☑ | $0 |
| PEDRO REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO RUIZ ESPINOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO SANCHEZ BARRIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEDRO VELASCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEGGY HELENE LILIENFELD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PEGGY WILSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PELAES COMPANY LLC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PENNY D SANDZIMIER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PENNY NORA GETZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PERTER TANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER AARON STEPHENS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER FRED JANSE VAN RENSBURG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER HUNG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER J. JAMISON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER JOSEPH SAMORA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER KHONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER M ANAYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PETER RENE GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETER RUFUS JACKSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETRA CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETRA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETRA LIBORIO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PETRONILO PERLAS PULIDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHAM KHANH LINH DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHAM TAM HUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHAM VIET DAN KHOA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHAN L NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHAT KIM BAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHAT THANH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHAT VAN BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PHAT XUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHI HUNG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHI KIM NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHI LONG HUYNH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHI QUANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHI QUOC TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHI THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHIHUNG TAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHIL HUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHILIP PHONG LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHILIP V NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHILIP VANBA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |
| PHILLIP HERNANDEZ SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ✓ | ✓ | ✓ | $0 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PHILLIP T NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG ANH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG DAI DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG DINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG HONG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG K QUACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG THANH DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG TRAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG VAN PHO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHONG VU HUY TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHOUNG THANH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHU DINH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHU DUC VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PHU TAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHU THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHU VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUC DINH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUC DUC DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUC HUU LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUC TIEN NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUNG VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUNG VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUOC DUC DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUOC DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUOC HANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUOC HUU PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PHUOC THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUOC THIEN DINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUOC VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG B. NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG HONG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG KIM LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG LE HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG NGOC PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG QUANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG THI NHU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG THI-KIM HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHUONG TOAN THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| PHYLLIS BROOKS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PHYLLIS WAGONER-BERRY | 1226 BRYNN MARR RD | JACKSONVILLE, NC 28546 | PHYLLIS WAGONER-BERRY V. FREEDOM COMMUNICATIONS, INC. (THE DAILY NEWS - JACKSONVILLE, NC) | ☑ | ☑ | ☑ | $0 |
| PILAR M HIEBER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| POMAAO P VAIELUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| POMPILIO E ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PORFIRIO GLORIA BERNARDINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PORFIRIO ISAIAS SALMERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PORFIRIO MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PRASONG CHUMNANUKSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| PRISCILLA CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUAN CONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUAN HUNG LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| QUAN MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUAN TRUNG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUANG DANG VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUANG LONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUANG MINH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUANG TRAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUE DINH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUE HUU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUI DUC VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUINCY TRONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUINTIN R. SCMITKE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUOC ANH HONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| QUOC BAO NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUOC MINH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUOC NHAT HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUOCTHANH THANHLONG TA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUY CANH PHO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUYEN HUYNH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| QUYNHTIEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| R ALBERT PADILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| R MANUEL ARREDONDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RACHEL E. ROSS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RACHEL ERNESTINE ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RACHEL R RIVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RACHEL VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RADNA TALITA SHAVER SCHENKER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAENELLE JOLENE MARSH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL A GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL A SANDOVAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL AGUILAR ARANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL BRETADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL CASTELLANOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL CASTILLO TELLEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL CONTRERAS NUNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL G QUINTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL GALVAN JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL GOMEZ SERRANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RAFAEL JR SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL M. CORTEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL MONTANEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL ORDONEZ BARRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFAEL TERON GALLEGOS GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAFEL APANTE SINOY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAINER DEL ROSARIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAJ K TALWAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RALPH CHARLES FERGUSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RALPH JR RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RALPH WILLIAM CARDIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMIRO ARRIAGA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMIRO JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RAMIRO JUAREZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMIRO OROPEZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMIRO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON ALEXIS RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON ANGEL MOYANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON ESTUARDO GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON G. MIRAMONTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON HUMBERTO ROCHA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON J NAVARRETE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON L CORRAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON LUCATERO NAVARRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON MASCORRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RAMON OCHOA | SUNIL SHAH LAW OFFICES OF SUNIL SHAH 722 E. LINCOLN AVENUE, 2ND FLOOR | ORANGE, CA 92865 | WORKERS COMPENSATION CASE # 20030109145-0001 | ☑ | ☑ | ☑ | $0 |
| RAMON PAIZ AGUNDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON PRECIADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON RETANA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON RUIZ HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMON SANCHEZ ROLLOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMONA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAMSES A MADRIGAL SIQUEIROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RANDAL FRANKLYN BROOKS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RANDALL LOUIS AMES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RANDALL SCOTT KOHN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RANDY H LIGGINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RANDY JOHN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAQUEL LEA SEIBEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAQUEL MARTINEZ DE ROSALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAQUEL RETANA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUDEL CORREA ARTEAGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUDEL GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL ACEVES | 439 S. LAURELTREE DR. | ANAHEIM HILLS, CA 92808 | WORKERS COMPENSATION 20031107834-0001 | ☑ | ☑ | ☑ | $0 |
| RAUL AMILCAR HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL E CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL EUGENIO JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RAUL HORACIO MELETTI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL HUERTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL LIAS GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL MACHICHE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL MERLOS GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL P AGUIRRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL V. CALVILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAUL VERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAYMOND DAREN LIAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAYMOND JOSEPH JR ZUCCARINI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RAYMUNDA SALAZAR MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAYMUNDO EMILO LARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RAYMUNDO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REBECCA ANN FRANCIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REBECCA RENEE LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REBECCA ROSE-WILDER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REBENA JACQUELINE SMALL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REINA ESPERANZA JOYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RENATO CRUZ AUGUSTIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RENE ADAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RENE MARROQUIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RENE ROSAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RENE SOLIS ROBLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RENE VILLALOBOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RENEE ANGELA AUNGST | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RENEE K SCOTT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REUBEN MORENO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REUTHER H WEIGAND | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REY ROMAN TRUJILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REYMUNDO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REYNA ISABEL CEJA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REYNA MARIA MELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REYNA R. GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REYNALDO CORNEJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REYNALDO LOPEZ MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| REYNALDO MONTES DE OCHA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| REYNALDO SAUL FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RHETT ANDREW DAVIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RHONDA ANNETTE WHITE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RHONDA JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO ALBERTO ZAVALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO ANTONIO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO C. RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO CORTEZ JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO D JR VILLAREAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO FELIX MIRANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO J AQUINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RICARDO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO MARTINEZ MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO O OSUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO OINEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO RAUL IRIBARNE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO RODRIGUEZ JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO SALAZAR LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO TOLEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICH PAUL GODINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD A GRAHAM JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD A PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD ALAN MOORE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RICHARD CHARLES SALADOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD COTTRELL | 1140 N. SHATTUCK APT. C | ORANGE, CA 92867 | WORKERS COMPENSATION CASE # 20071054373-0001 | ☑ | ☑ | ☑ | $0 |
| RICHARD CURTIS MONTOYA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD DOUGLAS YOUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD GERMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD HAN HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD HENRY ADAMS III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD HERNAN CASCAVITA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD JAMES MAMOLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD JOHN LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD KU PUOU JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD L YAUNEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RICHARD L. JR. TAYLOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD LAYTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD MICHAEL PEABODY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD MONTALVO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD O DUENAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD PAUL MORRIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD ROBERT SILVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD S J MCKEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICHARD WAYNE CADRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICARDO R MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICK MATTHEWS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RICKY C YORK II | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RIGOBERTO ALFONSO FLORENTINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RIGOBERTO BONILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RIGOBERTO ROMERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RIGOBERTO TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RIMTAS PENCYLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RINH KIM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RITA B MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RITA BANUELOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RITA E. CONTRERAS RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RITA TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT ARTHUR JR FULLER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT BLAIR MIKESELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT COLEMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT D. MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROBERT DAL MAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT E BODKIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT EARL HAYNES II | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT EUGENE WHIRLEDGE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT FRANKLIN CAMPBELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT J GREEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT JOSEPH BLOOM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT JOSEPH MCINTURFF | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT LATHANIEL HOOVER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT LOUIS NUNNO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT MARVIN MCCLEMENTS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT PATRICK TOWEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROBERT PAUL HAKALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT PHUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT S. HIGGINS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT STEWART | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT V MILLS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT W. REYNOSO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT WANYE SILVAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT WILLIAM JAMES HAGANS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT WILLIAM SANDBERG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERT WILLIAM ZEASON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO ANTONIO GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO ANTONIO STERRANTINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROBERTO ARGUETA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO CIENFUEGOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO CISNEROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO CORTES RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO CORTEZ SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO HUIZAR GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO JOSE AVILES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO JR VALADEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO MANON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROBERTO MILLAN DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO MIRANDA FELIX | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO MONTENEGRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO ROSARIO SORIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO VERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBERTO WONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBIN BALLARD | DAVID N. ROCKWELL FRAILING & ROCKWELL P.O. BOX 0142 | MODESTO, CA 95353-0142 | WORKERS COMPENSATION CASE # 93005265527 | ☑ | ☑ | ☑ | $0 |
| ROBIN L CRAWFORD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROBIN V MAGERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROCELLIA G RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROCHELLE ANN CARPENTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROCIO GUADALUPE FRANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROCIO LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROCIO MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROCIO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROCIO RODRIGUEZ GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROD JR PELAYO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODNEY JORGENSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODNEY P LISCHER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODOLFO CALVO MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODOLFO CESAR ESQUIVEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODOLFO CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODOLFO HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODOLFO LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RODOLFO M FARIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODOLFO MIRANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODOLFO R ONOFRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODOLFO RAFAEL ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODRIGO NUNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RODRIGO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROGELIO CONTRERAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROGELIO LARA ALAMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROGELIO RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROGELIO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROGELIO RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROGELIO URBANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROGER ANTONIO ANDINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROGER WALTER RIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROLAND DARIO VENEGAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROLAND WOLFGANG KASTL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROLANDO BUENROSTRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROLANDO MUNGUIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROLANDO PALACIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROMA KING DE LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROMAN RICARDO SERAFIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROMERO ACUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROMUALDO BALDERAS RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONALD ANTHONY CACCAMISE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONALD AUGUST KNIEPKAMP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONALD EDWARD II BUKOVAC | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RONALD GEORGE PAUL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONALD L LANGFORD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONALD L PUMMILL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONALD L. LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONNIE OHLMER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONNIE PADILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONNIE R CRAWLEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RONY ARNOLDO DURAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA AMALIA NOLAZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA CISNEROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA E UGARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA ESMERALDA VALADEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA I CISNEROS LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROSA ISABEL AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA M. ALATORRE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA MARCELINA MARROQUIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA MARIA CABRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA MARIA JEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA MARIA LUNA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA MARIA QUIROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA MARIN MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA O MARTINEZ-ORELLANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA SIMENTAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA STELLA QUINTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSA YESENIA ROSALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROSAISELA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSALBA FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSALBA RAMOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSALINDA FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSALINDA M RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSALYN MCCANN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSARIO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSARIO HANSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSARIO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSARIO URRUTIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSE MARY DEL PILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSEANN HILL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSELIA SIERRA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROSEMARY ELIZONDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSEMERY ARTEAGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROSENTHAL & WATSON, P.C. | MARC G. ROSENTHAL; CHARLES L. LEVY 6601 VAUGHT RANCH RD, STE. 200 | AUSTIN, TX 78730 | JUAN ANTONIO CORONADO AND FRANCISCO SOLIS RAMIREZ V. FREEDOM COMMUNICATIONS, INC., THE BROWNSVILLE HERALD, THE VALLEY MORNING STAR, PETER ZAVALETTA, AND YOLANDA DELEON | ☑ | ☑ | ☑ | $0 |
| ROSMERY JOVEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROXANA ALLEMANT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROXANA AMAYA FAGOAGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROXANA ELIZABET PRANIUK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROXANA GUADALUPE RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROXANA ROMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROXANNE DIAZ GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| ROY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ROYLYNN WELCH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN A MAGALE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN AGUILAR HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN CAZARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN ESPINO PRADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN G. FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN GARIBAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN H ZABALETA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN HUERTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN J. MACIAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN OLVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN ORTEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RUBEN OSEGUERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN PARRA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBEN VILLAVICENCIO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBI GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBICEL HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUBY ANN MURILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUDOLPH H ANDRADE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUDOLPH JOHN FERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUDY RINALDY BANGSAWAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUEBEN TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUFINA T OROPEZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUFINO GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUI JOSE KLEIN NETO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| RUPERTO VALDERAMA TIANGCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUTH PARRA BAUTISTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RUTO THI VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN CHRISTOPHER DIRSCHELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN EDMUND WILLIAMS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN J. WOLFE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN JOHN HUBERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN K THORPE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN MICHAEL TROST | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN ONEIL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN R MCGONAGLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| RYAN T NAKAGAWA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SABRINA JOSEY TORBERT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SAEED HEIDARI KASHANI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAIC P ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALLY ANN PULIDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALOMAN RAMIRO RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALOMON HECTOR BARRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALOMON MORENO BAHENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALUD NICKANN PAGUIRIGAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALUSTIO VALDEZ DELGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR ALCARAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR ANGEL ZUNIGA III | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR DIAZ A | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR DIAZ MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SALVADOR G AGUILAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR GAMEZ HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR LOPEZ GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR MORENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR OREGEL TORRES JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR OROZCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SALVADOR RODRIGUEZ RENTERIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAM DAVID SERGI JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMI LEE WILSON DENNAQUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMMIA ANGELICA G. GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMOND BYUNG BISHARA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMUEL CHAVEZ MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMUEL DAVID PINTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SAMUEL DELGADO BUSTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMUEL HERRERA DOMINGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMUEL MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMUEL NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMUEL SPENCER EDWARDS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAMUEL VALLEJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAN GABRIEL VALLEY TRIBUNE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAN JUANITA GONZALEZ CARRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAN VAN HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANA A CLINTSMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDRA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDRA JEAN JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDRA JEANETTE QUINTANILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SANDRA KAY CHADWELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDRA L. LO COCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDRA MARIE GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDRA PATRICIA NAINANI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDRA VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDRA VILLALOBOS DE TAYLOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDY CAROL LUDENA-DAVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANDY COTTRELL | ROSE, KLEIN & MARIAS, LLP 333 SOUTH ANITA DR. STE 700 | ORANGE, CA 92868 | WORKERS COMPENSATION CASE # 20010431353-0001 | ☑ | ☑ | ☑ | $0 |
| SANDY STEWART | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANG QUANG DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANG QUANG NINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANG SON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SANG THANH DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANG THANH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANG VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANTA LUNA FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANTIAGO ESPINOZA | MANUAL NUNES ROSE, KLEIN & MARIAS, LLP 333 SOUTH ANITA DR. STE 700 | ORANGE, CA 92868 | WORKERS COMPENSATION CASE # 98001011527 | ☑ | ☑ | ☑ | $0 |
| SANTIAGO L AVILES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANTIAGO LANDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SANTOS SOLANO CERVANTES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SARA DAWN BRANSTETTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SARA ELAINE WEBB | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SARA GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SARA LOZANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SARA LYNN KARGL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SARA PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SARAH C PETERSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SARAH DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAU THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAU THI VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAUL CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAUL MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SAW THA HSER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SCOTT A JACKLINE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SCOTT A SHERLOCK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SCOTT ALAN STEELE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SCOTT CRONQUIST | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SCOTT KURK KAZARIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SCOTT M. PHILLIPS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SCOTT PATRICK CASSADY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SCOTT THORSON WEBER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SCOTT WARREN SHELDON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEAN BRANDON HAYNES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEAN JERMAINE JONES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEAN P CLARK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEAN PATRICK DONOVAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEAN TANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEBASTIAN REYNOSO TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEN VAN DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERENA LENAE GANTT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SERGIO AYALA GALVAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO AYALA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO FABIAN POMARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO FRANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO GILBERTO CORTEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO LOZADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO MARTIN RUIZ-MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO P PELAYO GALVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO PINEDO CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO PRADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO RAMIREZ MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO ROBERTO MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO RODRIGUEZ LAUREAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SERGIO ROMAN SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO S SICAIROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO SANCHEZ CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SERGIO TRUJILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SET VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEVERIANO BERUMEN ROJAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEVERINO HERNANDEZ SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEVERO BAUTISTA MADAYAG JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SEVERO NEPOMUCENO GALENO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHANDA ELIZABETH HECK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHANNON ERIN JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHANNON JEANETTE SANTANGELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHARI LYNN NORBY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SHARIF M ETMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHARON D JOHNSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHAUN BERNEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHAUN E HALL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHAWN BRADLEY GROTH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHAWN MICHAEL STACE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHAWN SANG JIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHAWN THOMAS RYAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHEA D HOFFMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHELETHA ANN MCCLAURIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHELLEY A HIRABAYASHI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHELLY L PARKER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHELTON DUC HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SHEREE VON DELDEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHERNOFF BIDART & DARRAS, LLP | 3257 EAST GUASTI RD., STE. 300 | ONTARIO, CA  91761 | LYN KILLIAN-ROSEMAN V. CONTINENTAL CASUALTY COMPANY ET AL. FREEDOM COMMUNICATIONS, INC. GROUP DISABILITY | ☑ | ☑ | ☑ | $0 |
| SHERRY E. MILLS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHERYLL TRINIDAD PAS GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SHIRLEY FRANCES HILL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SIDNEY ANDRADE ARAMAYO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILKY QUIJANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILVESTRE FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILVESTRE RAMIREZ | SURESH GULAYA, ESQ. 17461 IRVINE BLVD., STE. M | TUSTIN, CA  92780 | WORKERS COMPENSATION CASE # 20020609096-0001 | ☑ | ☑ | ☑ | $0 |
| SILVIA ARACELY DONIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILVIA ERIKA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILVIA GAITAN MENDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SILVIA J OLAIZ GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILVIA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILVIA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILVIA VERONICA LEMUS NUILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SILVINO CHAVEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SIMON BARTOLOME BANUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SIMON GOSS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SINAITAAGA ASUEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SINDY FABIOLA ESCAMILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SINEIDE TIBURTINO SILVA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SIXTO LUIS PICHARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**

**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SKOUSEN, GULBRANDSEN & PATIENCE | STEVEN PATIENCE 414 EAST SOUTHERN AVENUE | MESA, AZ 85204 | CATHLEEN BOTTCHER, INDIVIDUALLY AND AS THE SURVIVING SPOUSE OF SCOTT TIMOTHY BOTTCHER, DECEASED, ET AL. V. JOHN AUSTIN AND JANE DOE AUSTIN, ETC., ET AL. INCLUDING FREEDOM COMMUNICATIONS, INC., ETC. | ☑ | ☑ | ☑ | $0 |
| SOBEYDA SICELY CASTILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOCORRO LARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOCORRO MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOCORRO U JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOFONIAS LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOKRA LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOLEDAD PALMA DEL FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOMSAK PHIUSUWAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON DINH UONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON HOANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SON HUNG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON NHU BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON PHAT THANH LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON THAN DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON THIEN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SON YAN-HUNG THINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SONIA G VASQUEZ RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SONIA JUDITH ARZOLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SONIA RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SONIA SOTELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SONNY NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SONY PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SONY TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SONYA MARIE CALEFATO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOO JIN SUSAN HWANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOPHIA KT CORPUS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SOTERO SALAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SRITHAM SUBVIBOON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STACEY LEE DESEMBRANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STACY RENEE STONER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STANLEY CLIFFORD FRENCH JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STELLA MACKENZIE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHAN LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHANIE DUYEN DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| STEPHEN A GONZALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN ARNOLD RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN BRUCE MARCUM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN FRANS VAN HOEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN FREDERICK CONRAD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN GLENN LAWRENCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN JAMES ALMON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN JAMES MALLOY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN JAMES PANTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN JOEL COX | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEPHEN PATRICK SMEE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVE ALAN BOSMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVE ALLEN SHANNON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| STEVE CARTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVE JOSEPH ESCOBAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVE PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN BALINT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN CRAIG DEPHILLPS JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN D GORDON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN G THATCHER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN HOANG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN L KING | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN LE VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN M ZANDER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN RODERICK BRIGGS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| STEVEN TIEN MONG HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| STEWART RENEE AMBER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUE ANNE DODSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUMUDU WIJEKOON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUNGHA KIM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUNNY H. BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUPRI SUKIANTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUSAN SADEGHIAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUSANA GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUSANA MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUSANA MANRIQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUSANA MEJIA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUSANA SALMERON MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| SUTHEP WAISIRI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SUZANNE J. BENNETT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SY HUU TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SYLVIA LANDEROS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| SYLVIA MORRILL HEMEREN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| T RON WAKABAYASHI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TA TIEN VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TABENYANG NDIPAGBOR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TADEO GALLARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAI ANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAI LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAI PHAT HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAI TAN TANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TAI THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAI VAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAI VINH TO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAM DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAM KHANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAM MINH LUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAM MINH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAM THI HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAM V. DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAMMAHANE ANNETTE CONDITT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAMMY L. PATTON-SKOLNICK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAMMY LUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAMMY TRAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TAN D VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAN NGOC VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAN NHAT PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAN NHUT NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAN QUANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAN THE TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAN THU BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAN VIET PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TANIA GONZALES LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TANIA LZETH PAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TANIM HUSSAIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TANYA MARIA HARRIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TANYIA TASHAWN CAMPBELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAO V. LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TATIANA ELBA SHANNON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAVARES A GONZALO SHCHIL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAWNIE JO FERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TAY THANH BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TED FANG LIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TEDDY PETER ARROYOS JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TEODOLO T RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TEODORA DURAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TEODORO J LINARES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TEODORO R ACA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERENCE L. JR WARD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TERESA ARABELLA ARBOLEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESA CEJA SANCHEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESA DE JESUS LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESA G MEJIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESA GUERRERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESA NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESA PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESA R. BARRIENTOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESA S PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERESITA SUAREZ DE FIRSICH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERRA LEORA HUNTER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERRI ILANA SCOTT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERRI LYNN FLECK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TERRY E. TOBIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERRY LEVOTCH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERRY MCKAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TERRY WAYNE SCHNELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THACH HUU LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THACH NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAI GIA QUAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAI HONG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAI P VAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAI QUANG LE DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAI VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAN BA VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANG DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THANG DUC PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANG NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANG TRONG TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH BICH THI VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH BINH LUU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH CHI LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH CHIEU TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH CONG HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH CONG VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH HANG THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THANH HOANG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH HUNG TRAN JR. | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH HUU BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH HUU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH HUU PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH LANG LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH LANG THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH MINH TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH NAM LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH PHAT TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH PHUOC TRUONG TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH Q LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THANH QUOC VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH SON LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH T NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH TAM THAO LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH TIEN TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH TRUNG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH TRUONG VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH TUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH TUYEN THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH TUYEN THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH VAN CHAU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THANH VAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH VIET PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH-HONG THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THANH-PHONG NGUYEN MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAO HUY DINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAO MINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAO NGUYEN VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAO TRONG TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THAY THI HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THE COULOMBE FIRM | 5256 S. MISSION RD., STE. 703-018 | BONSALL, CA 92003 | JKS-CMFV, LLC V. FREEDOM COMMUNICATIONS, INC. | ☑ | ☑ | ☑ | $0 |
| THE HUU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THEADORE JAMES STREET | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THELMA JARAMILBO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THELMO DIMACYAT BRITANIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THEM CONG HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THEM VAN VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THEODORE THAO BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THEODORE W HAMPTON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THERESA A FIORE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THERESA MARIE CAMBELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THERESA SOMERA DEDIOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THI DINH BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THI KIM HUONG LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THI THANH DIEP NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THI THUY LOAN THAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THI TUAN HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THI VICH PHUONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THI XUAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THIEN MINH DIEP | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THIEN MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THIEN QUANG LU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THIEN TAI DANG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THIEN THANH DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THIEN TRI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THIEN VAN BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THIEU QUOC DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THIEU VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THINH MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THO CONG CHE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THO HUU HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THO HUU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THO NGOC LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THO PHUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THO VAN HA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOA KIM THI VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS G SIDEBOTHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS HAI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS HOANG ANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS JAMES GIGGLES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THOMAS JERMY BOYCE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS JOSEPH L LACANLALE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS MINH HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS MINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS THANH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS VINCENT CLARK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THOMAS VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THONG DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THONG HAI DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THONG TAT VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THU CUC THI PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THU DUC VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THU HANG THI PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THU KIM NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THU THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUAN H. NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUAN HONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUAN QUANG VONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUAN VAN LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUONG THANH TA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUY BICH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUY DUNG THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUY HONG THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUY LINH THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUY NGOC HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUY VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| THUYBAN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THUYTIEN THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THY CONG ANH HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| THY HANG THI LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIARE N DUVAUCHELLE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIEN HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIEN POCH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIEN THAO THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIEN THI THUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIFFANY LAUREN VERKUILEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIFFANY LYNN GALLEGOS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIM BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIM HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TIMOTHY CHARLES TAIJERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIMOTHY DAVIS ROGERS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIMOTHY EUGENE CHADWELL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIMOTHY MARK BROWNFIELD | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIN HUU HAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TIN THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TITO MARCOS VEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TO NGOC PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TO PHAT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOAN DINH VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOAN NGOC TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOAN QUOC LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOAN QUOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TOAN T LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOAN THIEN LA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TODD CHRISTOPHER FRANKLIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOM JEAN J COLOMBEL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOM TAIJERON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOMAS J RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOMAS MANUEL NUNEZ CABADA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOMAS NAVARRO NAVARRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOMAS REAL SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOMAS RULAMAN BARRIOS LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOMAS TAPIA RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOMASA ORELLANA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TOMMY TIENI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TOMY TUNG DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONG VAN PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY ALAN HOLLAR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY HA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY HOANG NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY TORRES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY TU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY TUAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TONY TUONG DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRACY KONITSHEK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TRACY LYNN BOWIE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRAM ANH TRUONG NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRAN THUY DUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRAN VU BE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRANG HONG MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRANG MY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRANG T PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TREVOR MINHTHANG DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TREZZA, ITHULBURN, STEIDLMAYER & ITHULBURN | MICHAEL J. TREZZA 506 SECOND ST. | YUBA CITY, CA 95991 | CRYSTAL DECKER V. FREEDOM COMMUNICATIONS, INC. AND THE APPEAL DEMOCRAT | ☑ | ☑ | ☑ | $0 |
| TRI BAO HUA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI BAO NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TRI DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI H. NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI HUU HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI HUU VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI MINH NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI MINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI MINH TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI PHUONG TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI QUANG QUACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI THANH LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRI THUAN PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRIEN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRIET CAO NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TRIET MINH DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRINH THUY PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRINIDAD CRUZ AVILA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRINIDAD PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRINIDAD R. GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRINIDAD T SUAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRINIDAD VARGAS CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRINITY HAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRONG DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRONG QUY PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRONG V. NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TROUNG ANH TU NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRU DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TRUC GIANG THAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUC HOANG NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUC THI THU TIEU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG CONG HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG D MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG HOAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG QUAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG QUOC LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG T PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG T TA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG TIN HOANG KHONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUNG VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TRUNG VINH LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUOC DINH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUONG PHUOC TANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TRUONG VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TU ANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TU HUU TANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TU LONG MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TU NGOC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TU THIEN TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TU VAN LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN ANH BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN ANH HO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN ANH HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TUAN ANH HOANG KHONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN ANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN ANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN ANH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN ANH VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN CHON LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN HUY LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN KELVIN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN KHANH LAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN LINH TRAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN M. NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN PHU DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN QUANG LU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TUAN QUANG MAI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN QUOC LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN QUOC VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN THANH DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN THANH NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN VAN TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUAN VU LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUGHAN KUTGUN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUIAANA LEELE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUNG ANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUNG CAO DINH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TUNG DAC BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUNG HUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUNG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUNG SON LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUNG THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUNG THANH TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUONG CAM CO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUONG GIA NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUONG VINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUONG VU NGUYEN CAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUSI SAUTA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUYET THANH THI TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TUYET THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| TY KIM LY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TY NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| TYLER ADRIAN GENTIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| U POK CHOI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| UBALDO CARDONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| UMBERTO RESENDIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| UNG VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| URBANO GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| URBANO JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| URBANO LANDA RODRIGUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| URIEL GAMBOA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| URIEL MENDOZA GONZALEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| URIEL SANCHEZ CORONA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| USBALDO O VILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| UY SY DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| UYEN PHUONG MAI TA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| V CHERYL GUCKERT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VA CAY SIN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VALENTIN ESTRADA RUIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VALENTIN REYES AMBRIS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VALENTINA QUINTERO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VALENTINO DUNCAN HARRISON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VALERI J GRILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VALERIE ANGELIQUE ROPER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VALERIE SACHIE RICE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN AN KAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VAN D NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN DAI THI NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN DON HUYNH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN HONG BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN NGOC PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN PHI DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN THI THANH VU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAN VAN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VANESSA E. OCAMPO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VARGAS TOMAS GUTIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VARIN TOI LORNKLANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VAUGHN M LINCH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VAZQUEZ LEONOR HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VEASNA MOEUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VENTURA CARRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERA DIAZ PASCUALA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERA P PERRY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERAGAIL FAIRCLOTH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERNON CORNELOIUS THOMAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERNON JAMES-ANESI MACKENZIE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERONICA ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERONICA HERNANDEZ URBANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERONICA MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERONICA MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VERONICA NUNEZ LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERONICA RIOS FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERONICA TAPIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERONICA VELA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VERONICA VILLALOBOS FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICENTE BOBADILLA VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICENTE CARCIA CONTRERAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICENTE HOMERO TOMAS-AGUEDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICHIAN PHIUSUWAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICK WYATT JOHANSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICKIE LE DANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICKY LYNN ESPARZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR    . MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VICTOR CABRERA CRUZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR DARIO GARCETE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR DELREAL | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR GUZMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR H ORTIZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR HUGO JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR JOSE DUARTE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR LEON PELTZER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR M BONILLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR M GUITIERREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR M RONDON DIAZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VICTOR M. LEON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR MANUEL ERAZO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR MANUEL GARCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR MANUEL MOLANO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR MANUEL MORA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR MANUEL PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR MANUEL VALENCIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR MIKE ALARCON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR RODRIGUEZ RIVERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR SOLANO-FIGUEROA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTOR W DOLAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VICTOR ZARAGOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTORIA E. CUBILL DE CARDOSO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VICTRIO L MENDOZA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIET HUY NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIET T KHUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIET THANH NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIET TRONG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIET VAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIET XUAN HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIKTORIA Z IFJU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VILIBALDO LLAMAS VALAZQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINCENT DUC NGHE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINCENT HUYEN NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VINCENT LOPEZ HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINCENT MEDINA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINCENT VOONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINCENTE J. GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINCENTE JOSE MATLOCK | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINH CAM CO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINH DINH CAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINH DUC QUACH | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINH NGOC PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINH QUANG LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINH QUOC BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINH THANH VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VINH TU TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VINH TUONG TRUNG DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIOLETA VASQUEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIRGINIA HONG TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIRGINIA MANANGHAYA THOMPSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIRGINIA MONTALVAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIRGINIA PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIRGINIA PEREZ HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIRGINIA S NEBRIA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIRIGINIA JIMENEZ LANDRUM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VITO S TONAZZI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIVIAN BLANCO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIVIAN MONICA LUTZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VIVIANA MALDONADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VLADIMIR PETROVICH SHEVCHENKO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VONG DINH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU ANH CHU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU ANH PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU CONG HOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU CONG PHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU DUC NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU HONG THANH PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU MINH BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU QUOC BUI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU QUOC TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| VU QUOC VO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU TAN TRAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU THANH DOAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VU TUAN PHUNG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VUONG CAN TRUONG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VUONG GIA DAO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VUONG HOANG DO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| VUONG NGOC HOANG | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| W STEPHAN MANAMON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WAHJO SETIONO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WALESKA PATRICIA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WALID ABDULLA FALAH NASRALLA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WALTER ALEXANDER CANALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| WALTER COSTESCU | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WALTER EDWARD WILLIAMS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WALTER H KOPINSKI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WALTER HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WALTER SISMAR CARPENTERO JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WALTER VINCENT MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WAYNE EUGENE IRVING II | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WAYNE LEHNDORFER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WENCESLAO E ARIAS HERRERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WENDY J ALEJANDRINO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WENDY JEAN CARDINAL NIX | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WENDY PEREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WENDY POIRIER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| WENDY Y BOLDEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILBER R PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM A SOTO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM ALFRED JAMES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM BUTLER III WILMOT | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM BYRNE COULTHURST | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM D PETERSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM FREDRICK PAULSEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM G BYERLEY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM G SCHREIBER | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM GERMAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM HENRY JACKSON | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM J LITTEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| WILLIAM JARAMILLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM JOSEPH WHEATLEY JR | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM MORALES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM NGUYEN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM OCEGUEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM R CLEVERINGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM RICHARD CROWE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM S. WATERLAND | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM TAN THANH LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM THOMAS DOUTHWAITE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIAM WESLEY SIDEBOTHAM | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILLIE JAMES WHITE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| WILSON ROJAS ALVAREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| WLFRANO MELO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| XIOMARA NAJERA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| XUAN THI PHAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YADIRA OCHOA BENTIEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YADRIA ESPERANZA VEGA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YANCI RUELAS | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YAVE DUANE GARCIA HERNANDEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YEIMY P BAUTISTA BOTELLO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YEN BACH THI NGO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YEN THI LE | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YESENIA E RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YESENIA M BAHENA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YHON ALEXANDER MUNOZ PARDO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| YHON WIN GURNAWAN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YNALBIZ MARTINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YOLANDA GOMEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YOLANDA JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YOLANDA REYES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YOLANDA SALGADO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YOSHITSUGU TAKANASHI | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YOUNG M. ELWAY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YULUNTA SULINDRO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YURI A VILLATORO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YUVICELA JIMENEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |
| YVES F.E. HENRY | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ | ☑ | $0 |

**Freedom Communications, Inc.**

**Case Number:  09-13047**

**Exhibit  F-3**
**Pending Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YVETTE CABRERA | 484 CLIFF DRIVE #9 | LAGUNA BEACH, CA 92651 | WORKERS COMPENSATION 20010862431-0001 | ☑ | ☑ ☑ | $0 |
| ZACHARY THOMAS MC CANN | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ ☑ | $0 |
| ZAIRA NEDISSA CRUZ FLORES | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ ☑ | $0 |
| ZENA KALICA RAMIREZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ ☑ | $0 |
| ZENA LOPEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ ☑ | $0 |
| ZIRAHUEN GODINEZ | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ ☑ | $0 |
| ZOILA AURORA MONTEJO | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ ☑ | $0 |
| ZULY MARINE PINEDA | ADDRESS WITHHELD | ADDRESS WITHHELD | GONZALEZ LITIGATION | ☑ | ☑ ☑ | $0 |

**Total**     <u>$0</u>

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-4**
**Escheatment Liabilities**

| Creditor Name | C | U | D | Total Claim Amount |
|---|---|---|---|---|
| POTENTIAL ESCHEAT LIABILITY (MAY BE HELD BY STATE OR ORIGINAL CLAIMANT) | ☑ | ☑ | ☐ | $132,183 |
| | | | | $132,183 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-5**

**Non Qualified Defined Contributions**

| Creditor Name | Address | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|
| DANIEL DAVIDSON | Address Withheld | ☐ | ☐ | ☐ | $3,185 |
| DOREEN DAWSON-WADE | Address Withheld | ☐ | ☐ | ☐ | $55,432 |
| DOUGLASS BENNETT | Address Withheld | ☐ | ☐ | ☐ | $6,671 |
| JAMES BEST | Address Withheld | ☐ | ☐ | ☐ | $547 |
| JAMES H. LUTTON | Address Withheld | ☐ | ☐ | ☐ | $1,089 |
| JENNIFER DAVIS | Address Withheld | ☐ | ☐ | ☐ | $856 |
| JOHN MATTHEWS | Address Withheld | ☐ | ☐ | ☐ | $764 |
| JONATHAN SEGAL | Address Withheld | ☐ | ☐ | ☐ | $103,252 |
| JULIE MORENO | Address Withheld | ☐ | ☐ | ☐ | $452 |
| KAREN HANES | Address Withheld | ☐ | ☐ | ☐ | $3,502 |
| KEN BRUSIC | Address Withheld | ☐ | ☐ | ☐ | $2,684 |
| LAWRENCE RILEY | Address Withheld | ☐ | ☐ | ☐ | $3,651 |
| MARCY BRUSKIN | Address Withheld | ☐ | ☐ | ☐ | $9,092 |
| MARK OHMAN | Address Withheld | ☐ | ☐ | ☐ | $2,217 |
| N CHRISTIAN ANDERSON | Address Withheld | ☐ | ☐ | ☐ | $47,521 |
| NANCY TRILLO | Address Withheld | ☐ | ☐ | ☐ | $2,504 |
| OLAF FRANDSEN | Address Withheld | ☐ | ☐ | ☐ | $9,315 |
| RACHEL SAGAN | Address Withheld | ☐ | ☐ | ☐ | $10,924 |
| RICHARD WALLACE | Address Withheld | ☐ | ☐ | ☐ | $50,500 |
| ROBERT FURLONG | Address Withheld | ☐ | ☐ | ☐ | $1,359 |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-5**
**Non Qualified Defined Contributions**

| Creditor Name | Address | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|
| RONA GUSTAVSEN | Address Withheld | ☐ | ☐ | ☐ | $1,318 |
| SCOTT FLANDERS | Address Withheld | ☐ | ☐ | ☐ | $92,077 |
| STEVEN MITCHELL | Address Withheld | ☐ | ☐ | ☐ | $1,405 |
| THOMAS BROWN | Address Withheld | ☐ | ☐ | ☐ | $2,492 |
| THOMAS KELLY | Address Withheld | ☐ | ☐ | ☐ | $1,629 |
| WILLIAM GILPIN | Address Withheld | ☐ | ☐ | ☐ | $208 |
| WILLIAM RINCHIK | Address Withheld | ☐ | ☐ | ☐ | $8,346 |
| **TOTALS:** | | | | | **$422,990** |

**Specific Notes**

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-6**

**Non Qualified Pension Benefits**

| Creditor Name | Address | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|
| AL SUNDSTROM | Address Withheld | ☐ | ☐ | ☐ | $88,857 |
| ALAN BELL | Address Withheld | ☐ | ☐ | ☐ | $1,471,798 |
| BARBARA ADAMS | Address Withheld | ☐ | ☐ | ☐ | $1,764 |
| BRETT ROBBLEE | Address Withheld | ☐ | ☐ | ☐ | $3,389 |
| CHANDRA BILL-RABENECKER | Address Withheld | ☐ | ☐ | ☐ | $5,748 |
| CHARLES FISCHER | Address Withheld | ☐ | ☐ | ☐ | $13,302 |
| CHRISTOPHER SCHULZ | Address Withheld | ☐ | ☐ | ☐ | $38,684 |
| CRAIG CHENEY | Address Withheld | ☐ | ☐ | ☐ | $1,166 |
| CURT FONGER | Address Withheld | ☐ | ☐ | ☐ | $4,552 |
| DAVE THRESHIE | Address Withheld | ☐ | ☐ | ☐ | $1,058,811 |
| DAVID KUYKENDALL | Address Withheld | ☐ | ☐ | ☐ | $593,674 |
| DAVID LYNCH | Address Withheld | ☐ | ☐ | ☐ | $54,459 |
| DAVID RUTLEDGE | Address Withheld | ☐ | ☐ | ☐ | $42,642 |
| DAWN PADUGANAN | Address Withheld | ☐ | ☐ | ☐ | $10,674 |
| DEBBIE HOLZKAMP | Address Withheld | ☐ | ☐ | ☐ | $24,584 |
| DIANE SIEGFRIED | Address Withheld | ☐ | ☐ | ☐ | $71,099 |
| DOREEN DAWSON-WADE | Address Withheld | ☐ | ☐ | ☐ | $720,796 |
| DOUG HARDIE | Address Withheld | ☐ | ☐ | ☐ | $39,296 |
| DOUGLAS HANES | Address Withheld | ☐ | ☐ | ☐ | $173,606 |
| DOUGLAS WOLFMUELLER | Address Withheld | ☐ | ☐ | ☐ | $7,859 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-6**
**Non Qualified Pension Benefits**

| Creditor Name | Address | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|
| DUANE MCCALLISTER | Address Withheld | ☐ | ☐ | ☐ | $8,935 |
| E. ROY SMITH | Address Withheld | ☐ | ☐ | ☐ | $187,805 |
| EDWARD NICHOLS JR. | Address Withheld | ☐ | ☐ | ☐ | $3,559 |
| ELIZABETH BISHOP | Address Withheld | ☐ | ☐ | ☐ | $9,095 |
| EVELYN CARLSON | Address Withheld | ☐ | ☐ | ☐ | $26,538 |
| F LEWIS ROBERTSON | Address Withheld | ☐ | ☐ | ☐ | $73,938 |
| FRANCISCO LOPEZ | Address Withheld | ☐ | ☐ | ☐ | $15,534 |
| FRED SABURRO | Address Withheld | ☐ | ☐ | ☐ | $35,613 |
| GARY R CHAPMAN | Address Withheld | ☐ | ☐ | ☐ | $102,434 |
| GLENN FULLER | Address Withheld | ☐ | ☐ | ☐ | $92,118 |
| GREG HURST | Address Withheld | ☐ | ☐ | ☐ | $62,551 |
| J. STEPHEN BUCKLEY | Address Withheld | ☐ | ☐ | ☐ | $105,675 |
| JACK ABOTT | Address Withheld | ☐ | ☐ | ☐ | $11,790 |
| JAMES BEST | Address Withheld | ☐ | ☐ | ☐ | $2,084 |
| JAMES MCMILLEN | Address Withheld | ☐ | ☐ | ☐ | $62,563 |
| JAMES RYAN | Address Withheld | ☐ | ☐ | ☐ | $22,914 |
| JEANETTE GREER | Address Withheld | ☐ | ☐ | ☐ | $92,474 |
| JEFF WHITTON | Address Withheld | ☐ | ☐ | ☐ | $90,143 |
| JOANNE NORTON | Address Withheld | ☐ | ☐ | ☐ | $42,670 |
| JOHN GHIORSE JR. | Address Withheld | ☐ | ☐ | ☐ | $47,181 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-6**
**Non Qualified Pension Benefits**

| Creditor Name | Address | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|
| JOHN RICHARD GRAHAM | Address Withheld | ☐ | ☐ | ☐ | $22,918 |
| JOHN SCHUELER | Address Withheld | ☐ | ☐ | ☐ | $42,960 |
| JOHN W MATTHEWS | Address Withheld | ☐ | ☐ | ☐ | $9,384 |
| JOHN WALSH | Address Withheld | ☐ | ☐ | ☐ | $26,852 |
| JONATHAN SEGAL | Address Withheld | ☐ | ☐ | ☐ | $1,855,347 |
| JOSEPH BARLETTA | Address Withheld | ☐ | ☐ | ☐ | $102,477 |
| JULIE MORENO | Address Withheld | ☐ | ☐ | ☐ | $1,758 |
| KAREN HANES | Address Withheld | ☐ | ☐ | ☐ | $29,149 |
| KAREN WITTMER JEKEL | Address Withheld | ☐ | ☐ | ☐ | $79,549 |
| KATHY WALTERS | Address Withheld | ☐ | ☐ | ☐ | $102,602 |
| KEN BRUSIC | Address Withheld | ☐ | ☐ | ☐ | $282,957 |
| KEN JONES | Address Withheld | ☐ | ☐ | ☐ | $17,523 |
| KINGSLEY KELLEY | Address Withheld | ☐ | ☐ | ☐ | $8,395 |
| LARONNA SHIPMAN | Address Withheld | ☐ | ☐ | ☐ | $3,037 |
| LAWENCE BEAULIEU | Address Withheld | ☐ | ☐ | ☐ | $32,662 |
| LAWRENCE RILEY | Address Withheld | ☐ | ☐ | ☐ | $1,756 |
| LELANI BLUNER | Address Withheld | ☐ | ☐ | ☐ | $5,183 |
| LYNN ROBERTS | Address Withheld | ☐ | ☐ | ☐ | $1,882 |
| M. OLAF FRANDSEN | Address Withheld | ☐ | ☐ | ☐ | $71,682 |
| MARCY BRUSKIN | Address Withheld | ☐ | ☐ | ☐ | $27,353 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**

**Exhibit F-6**
**Non Qualified Pension Benefits**

| Creditor Name | Address | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|
| MARK ERNST | Address Withheld | ☐ | ☐ | ☐ | $31,136 |
| MARK OHMAN | Address Withheld | ☐ | ☐ | ☐ | $14,355 |
| MARVIN DEBOLT | Address Withheld | ☐ | ☐ | ☐ | $45,318 |
| MATTHEW SAMES | Address Withheld | ☐ | ☐ | ☐ | $212 |
| MAUREEN SALTZER GAWEL | Address Withheld | ☐ | ☐ | ☐ | $2,473 |
| MICHAEL BROWN | Address Withheld | ☐ | ☐ | ☐ | $25,831 |
| MICHAEL LEDNOVICH | Address Withheld | ☐ | ☐ | ☐ | $20,799 |
| MICHAEL R WEAVER | Address Withheld | ☐ | ☐ | ☐ | $6,279 |
| MIRIAM SMITH | Address Withheld | ☐ | ☐ | ☐ | $125,203 |
| MRS. JD EDWARDS | Address Withheld | ☐ | ☐ | ☐ | $557,018 |
| MRS. JIM ROSSE | Address Withheld | ☐ | ☐ | ☐ | $1,169,013 |
| MRS. MICHAEL MCMILLAN | Address Withheld | ☐ | ☐ | ☐ | $21,233 |
| MRS. ORVILLE GROCHOW | Address Withheld | ☐ | ☐ | ☐ | $17,996 |
| MRS. ROBERT ENNS | Address Withheld | ☐ | ☐ | ☐ | $21,506 |
| N CHRISTIAN ANDERSON | Address Withheld | ☐ | ☐ | ☐ | $1,769,107 |
| NANCY TRILLO | Address Withheld | ☐ | ☐ | ☐ | $44,058 |
| PAUL KARPOWICZ | Address Withheld | ☐ | ☐ | ☐ | $2,376 |
| PENELOPE TROUP | Address Withheld | ☐ | ☐ | ☐ | $7,585 |
| RACHEL SAGAN | Address Withheld | ☐ | ☐ | ☐ | $10,336 |
| RAYMOND STAFFORD | Address Withheld | ☐ | ☐ | ☐ | $413,735 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-6**
**Non Qualified Pension Benefits**

| Creditor Name | Address | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|
| RICHARD RIEGLE | Address Withheld | ☐ | ☐ | ☐ | $2,519 |
| RICHARD WALLACE | Address Withheld | ☐ | ☐ | ☐ | $1,352,051 |
| ROBERT FERNEKEES | Address Withheld | ☐ | ☐ | ☐ | $601 |
| ROBERT FURLONG | Address Withheld | ☐ | ☐ | ☐ | $2,363 |
| ROBERT MOYLE | Address Withheld | ☐ | ☐ | ☐ | $1,693 |
| ROBERT SCHNEIDER | Address Withheld | ☐ | ☐ | ☐ | $24,727 |
| RONALD REDFERN | Address Withheld | ☐ | ☐ | ☐ | $250,840 |
| SAMUEL WOLGEMUITH | Address Withheld | ☐ | ☐ | ☐ | $461,392 |
| SCOTT FISCHER | Address Withheld | ☐ | ☐ | ☐ | $885,126 |
| SPENCER EWALD | Address Withheld | ☐ | ☐ | ☐ | $12,843 |
| SUZANNE WOLFROM | Address Withheld | ☐ | ☐ | ☐ | $832 |
| THOMAS BROWN III | Address Withheld | ☐ | ☐ | ☐ | $125,816 |
| THOMAS LONG | Address Withheld | ☐ | ☐ | ☐ | $162,409 |
| THOMAS MULLEN | Address Withheld | ☐ | ☐ | ☐ | $541,241 |
| TIMOTHY (MALLOY) JONES | Address Withheld | ☐ | ☐ | ☐ | $20,262 |
| TOM PETERSON | Address Withheld | ☐ | ☐ | ☐ | $1,521 |
| TOM PORTER | Address Withheld | ☐ | ☐ | ☐ | $189,693 |
| TONNIE KATZ | Address Withheld | ☐ | ☐ | ☐ | $204,434 |
| VERNON L DEBOLT | Address Withheld | ☐ | ☐ | ☐ | $3,605 |
| VIRGINIA NEAL | Address Withheld | ☐ | ☐ | ☐ | $30,092 |

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-6**
**Non Qualified Pension Benefits**

| Creditor Name | Address | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|
| WILLIAM PETERSON | Address Withheld | ☐ | ☐ | ☐ | $29,313 |
| WILLIAM POWER | Address Withheld | ☐ | ☐ | ☐ | $456,476 |
| WILLIAM RINCHIK | Address Withheld | ☐ | ☐ | ☐ | $64,959 |
| **TOTALS:** | | | | | **$17,378,175** |

**Specific Notes**

**Freedom Communications, Inc.**

**Case Number: 09-13047**

**Exhibit F-7**
**UCC-1 Filings**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | WAYNE, PA  19807 | UCC-1 FILING | ☑ | ☑ | ☑ | $0 |
| GE CAPITAL | 10 RIVERVIEW DR | DANBURY, CT  6810 | UCC-1 FILING | ☑ | ☑ | ☑ | $0 |
| GE CAPITAL | P.O. BOX 740434 | ATLANTA, GA  30374 | UCC-1 FILING | ☑ | ☑ | ☑ | $0 |
| IOS CAPITAL | 1738 BASS RD. | MACON, GA  31210-1043 | UCC-1 FILING | ☑ | ☑ | ☑ | $0 |
| MW CELL TRS1, LLC | 1 NORTH WACKER DR | CHICAGO, IL  60606 | UCC-1 FILING | ☑ | ☑ | ☑ | $0 |
| TOYOTA MOTOR CREDIT CORP | P.O. BOX 3457 | TORRANCE, CA  90510-3457 | UCC-1 FILING | ☑ | ☑ | ☑ | $0 |
| XEROX CORPORATION | 1301 RIDGEVIEW, BLDG. 300 | LEWISVILLE, TX  75057 | UCC-1 FILING | ☑ | ☑ | ☑ | $0 |
| | | | | | | | $0 |

In re: <u>Freedom Communications, Inc.</u>                    Case No.          <u>09-13047</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Executory Contracts | See Exhibit G-1 immediately following Schedule G |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

<u>28</u>    total continuation sheets attached

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**

**Case Number:  09-13047**

## SPECIFIC NOTES REGARDING SCHEDULE G

**Executory Contracts**

LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE G DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT WAS IN EFFECT ON THE PETITION DATE OR IS VALID OR ENFORCEABLE. ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE G ARE HEREBY RESERVED AND PRESERVED.

OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE G DOES NOT CONSTITUTE AN ADMISSION THAT SUCH OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE. THE DEBTOR'S RIGHTS UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACTS OR AGREEMENTS ARE NOT IMPAIRED BY THE OMISSION. THIS SCHEDULE G MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR AGREEMENT.

DISCLAIMER: Certain of the Notes listed above may not apply to this Debtor.

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Open Adstream Master Services Agreement | 24/7 REAL MEDIA US, INC. | 132 WEST 31ST STREET; 9TH FLOOR | NEW YORK, NY 10001 |
| 5 Tribe Use Agreement Amendments 2-7 | 5 TRIBE, INC. | 615 S. BROADWAY; 2ND FLOOR | TYLER, TX 75701 |
| Building and Roof Lease | AB CELLULAR HOLDING, LLC (D/B/A AT&T WIRELESS SERVICES) | PO BOX 6028 | CERRITOS, CA 90702 |
| Client Agreement (never executed by Freedom) | ABIGAIL ABBOTT STAFFING SERVICES | 1201 DOVE ST | NEWPORT BEACH, CA 92660 |
| Agreement | ACCTG LINK (A DIVISION OF ADECCO USA) | PO BOX 371084 | PITTSBURGH, PA 15250-7084 |
| AccuNet Web Site Addendum | ACCU WEATHER, INC. | 385 SCIENCE PARK ROAD | STATE COLLEGE, PA 16803 |
| Plain Language Newspaper Service Agreement & Addendum | ACCU WEATHER, INC. | 385 SCIENCE PARK ROAD | STATE COLLEGE, PA 16803 |
| Account Website Agreement | ACCU WEATHER, INC. | 385 SCIENCE PARK ROAD | STATE COLLEGE, PA 16803 |
| Plain Language Newspaper Service Agreement | ACCU WEATHER, INC. | 385 SCIENCE PARK ROAD | STATE COLLEGE, PA 16803 |
| CODA Premier Directors & Officers Liability Excess DIC Policy | ACE ILLINOIS UNION INSURANCE CO. | 8755 WEST HIGGINS | CHICAGO, IL 60631 |
| Evaluation Agreement Software License and Services | ACE MOBI, LLC | PO BOX 7651 | LAGUNA NIGUEL, CA 92607-7651 |
| D&O Side A Difference in Conditions Insurance | ACE USA | 140 BROADWAY, 41ST FLOOR | NEW YORK, NY 10005 |
| Letters of Understanding | ADICIO, INC. | ONE CARLSBAD RESEARCH CENTER; 2382 FARADAY AVENUE | CARLSBAD, CA 92008 |
| Terms and Conditions for Internet Advertising Buys | ADMIXTURE, INC. | 1612 U STREET NW; STE 410 | WASHINGTON, DC 20009 |
| National Account Services Master Services Agreement | ADP, INC. | ATTN: GENERAL MANAGER, NATIONAL SERVICE CENTER; 5356 ORANGETHORPE AVENUE | LA PALMA, CA 90623 |
| Agreement | ADSTAR | 4553 GLENCOE AVE, STE #300 | MARINA DEL REY, CA 90292 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| MobileSuite Agreement | ADVANCED MOBILE SOLUTIONS WORLDWIDE | 996 OLD EAGLE SCHOOL RD. | WAYNE, PA 19087 |
| Professional Services Request Form | ADVANCED PUBLISHING TECHNOLOGY, (APT) | 1400 W. BURBANK BLVD., #100 | BURBANK, CA 91506 |
| Professional Services Request Form | ADVANCED PUBLISHING TECHNOLOGY, (APT) | 1400 W. BURBANK BLVD., #100 | BURBANK, CA 91506 |
| Insertion Order Contract | ADVERTISING.COM | 24143 NETWORK PLACE | CHICAGO, IL 60673-1241 |
| Foreign Package Insurance | AIG | 175 WATER STREET | NEW YORK, NY |
| Property Insurance | AIG/LEXINGTON | 175 WATER STREET | NEW YORK, NY 10038 |
| Comprehensive Dishonesty, Disappearance and Destruction Policy | AIG/NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 175 WATER STREET | NEW YORK, NY 10038 |
| Retirement Health Insurance Coverage Agreement | ALAN BELL | ADDRESS WITHHELD | |
| Resignation Agreement and General Release of all Claims | ALAN BELL | ADDRESS WITHHELD | |
| Consulting Agreement | ALAN BELL | ADDRESS WITHHELD | |
| Business Associate Agreement | ALLIANT INSURANCE SERVICES | 1301 DOVE STREET; SUITE 200 | NEWPORT BEACH, CA 92660 |
| Broker Services Agreement | ALLIANT INSURANCE SERVICES, INC. | 1301 DOVE STREET; SUITE 200 | NEWPORT BEACH, CA 92660 |
| Broker Services Agreement | ALLIANT INSURANCE SERVICES, INC. | 1301 DOVE STREET; SUITE 200 | NEWPORT BEACH, CA 92660 |
| Subscriber Agreement | ALLIEDBARTON SECURITY SERVICES LLC (D/B/A HR PLUS) | 8745 W. HIGGINS RD.; SUITE 110 | CHICAGO, IL 60631 |
| Acceptance Agreement | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 53773 | PHOENIX, AZ 85072 |
| System Sales Agreement | ANITEC NEWSPAPER DIVISION OF KODAK POLYCHROME GRAPHICS LLC | 401 MERRITT 7 | NORWALK, CT 6851 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Share Repurchase Agreement dated May 7, 2004 | ANN T. ROBERTS | ADDRESS WITHHELD | |
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated June 8, 2004 | ANN T. ROBERTS; DAVID A. ROBERTS, TRUSTEE FOR ANN THRESHIE ROBERTS CHILDREN'S TRUST U/A DATED DECEMBER 19, 1992 | ADDRESS WITHHELD | |
| Administrative Services Agreement | ANTHEM BLUE CROSS LIFE AND HEALTH | DEPARTMENT 5812 | LOS ANGELES, CA 90074-5812 |
| Administrative Services Agreement for Pharmacy Benefit Management Services | ANTHEM BLUE CROSS LIFE AND HEALTH | DEPARTMENT 5812 | LOS ANGELES, CA 90074-5812 |
| Business Associate Agreement | ANTHEM BLUE CROSS LIFE AND HEALTH | DEPARTMENT 5812 | LOS ANGELES, CA 90074-5812 |
| Flexible Spending Account Administrative Services Agreement | ANTHEM BLUE CROSS LIFE AND HEALTH | DEPARTMENT 5812 | LOS ANGELES, CA 90074-5812 |
| Funding Provisions Experience Rated Refunding with Retrospective Premium | ANTHEM BLUE CROSS LIFE AND HEALTH | DEPARTMENT 5812 | LOS ANGELES, CA 90074-5812 |
| HMO Plan Group Benefit Agreement | ANTHEM BLUE CROSS LIFE AND HEALTH | DEPARTMENT 5812 | LOS ANGELES, CA 90074-5812 |
| Performance Guarantee Provisions | ANTHEM BLUE CROSS LIFE AND HEALTH | DEPARTMENT 5812 | LOS ANGELES, CA 90074-5812 |
| Specific Stop Loss Insurance Policy | ANTHEM BLUE CROSS LIFE AND HEALTH | DEPARTMENT 5812 | LOS ANGELES, CA 90074-5812 |
| Engagement Letter | AON | 707 WILSHIRE BLVD ; SUITE 5700 | LOS ANGELES, CA 90017 |
| Technical Staffing Master Services Agreement | APEX SYSTEMS, INC. | 4400 COX RD; SUITE 200 | GLEN ALLEN, VA 23060 |
| Agreement | APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE STREET | HUNTINGTON BEACH, CA 92649 |
| Uniform Services Agreement | ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET | BURBANK, CA 91502 |

Freedom Communications, Inc.
Case Number: 09-13047
Exhibit G-1
Contracts - Executory Contracts And Unexpired Leases

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| D&O Runoff Program Insurance | ARCH INSURANCE COMPANY | ONE LIBERTY PLAZA, 53RD FLOOR | NEW YORK, NY 10006 |
| Non-Owned Aircraft Liability | ARCH INSURANCE COMPANY | 6267 CARPINTERIA AVE., SUITE 101 | CARPINTERIA, CA 93013 |
| Fiduciary Run Off | ARCH INSURANCE COMPANY | ONE LIBERTY PLAZA, 53RD FLOOR | NEW YORK, NY 10006 |
| Local News Service | ASSOCIATED PRESS | 1825 K. STREET NW | WASHINGTON, DC 20006 |
| Master Agreement | AT&T GLOBAL SERVICES | ATTN: ACCOUNT TEAM FOR FREEDOM COMMUNICATIONS, INC.; 16775 VON KARMAN AVENUE | IRVINE, CA 92606 |
| Corporate Digital Advantage Agreement | AT&T MOBILITY NATIONAL ACCOUNTS LLC | PO BOX 182576 | COLUMBUS, OH 43218 |
| Real Property Lease - 9801 Research Dr, Irvine, CA 92618 | AVANT GARDE PROPERTIES LLC | 30322 ESPERANZA, SUITE 100 | RANCHO SANTA MARGARITA, CA 92688 |
| Channel Service Agreement | AVAYA FINANCIAL SERVICES | 14400 HERTZ QUAIL SPRINGS PARKWAY | OKLAHOMA CITY, OK 73134 |
| Channel Service Agreement | AVAYA INC. | 14400 HERTZ QUAIL SPRINGS PARKWAY | OKLAHOMA CITY, OK 73134 |
| Services Agreement for PBX Maintenance - 102249506 | AVAYA INC. | PO BOX 5332 | NEW YORK, NY 10087-5332 |
| Agreement | AVENUE A / RAZORFISH | 821 SECOND AVENUE; SUITE 1800 | SEATTLE, WA 98104 |
| Treasury Services Terms and Conditions | BANK OF AMERICA | INTEGRATED TREASURY SERVICES - SPECIAL ACTION WEST ; 1755 GRANT ST. BLDG C 4TH FLOOR | CONCORD , CA 94520 |
| Transaction and Monitoring Fee Agreement | BLACKSTONE COMMUNICATIONS ADVISORS I L.L.C. | THE BLACKSTONE GROUP L.P.; 345 PARK AVENUE, 31ST FLOOR | NEW YORK, NY 10154 |
| Transaction and Monitoring Fee Agreement | BLACKSTONE MANAGEMENT PARTNERS IV L.L.C. | THE BLACKSTONE GROUP L.P.; 345 PARK AVENUE, 31ST FLOOR | NEW YORK, NY 10154 |
| Statement #: 10406457 | BNA | 9435 KEY WEST AVENUE | ROCKVILLE, MD 20850 |
| Trust Agreement | BNY WESTERN TRUST COMPANY | 700 SOUTH FLOWER STREET; 2ND FLOOR | LOS ANGELES, CA 90017 |
| Distribution Agent Agreement | BNY WESTERN TRUST COMPANY | 700 SOUTH FLOWER STREET; 2ND FLOOR | LOS ANGELES, CA 90017 |
| Master Services Agreement | BOLDTECH SYSTEMS, INC. | 999 18TH STREET; SUITE 1000 | DENVER, CO 80202 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Newsprint Consulting Service Agreement | BOTTOMLEY & ASSOCIATES | 400 N. PARK AVE., STE 10B | BRECKENRIDGE, CO 80424 |
| Agreement | BRAND AFFINITY TECNOLOGIES | 101 ACADEMY WAY | IRVINE, CA 92617 |
| Share Repurchase Agreement dated May 7, 2004 | BRIAN WALLACE | ADDRESS WITHHELD | |
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated June 8, 2004 | BRIAN WALLACE; GREGORY J WALLACE, TRUSTEE FOR BRIAN A. WALLACE 2001 IRREVOCABLE INSURANCE TRUST U/A DATED MAY 23, 2001 | ADDRESS WITHHELD | |
| Placement Services | BRIDGEGATE | 17701 COWAN AVE STE 240 | IRVINE , CA 92614 |
| Publisher Services Agreement | BRIGHTCOVE, INC. | ONE CAMBRIDGE CENTER | CAMBRIDGE, MA 2142 |
| Real Property Sublease - 9801 Research Dr., Irvine, CA 92618 | BROADBAND SOFTWARE, INC. | 9801 RESEARCH DR | IRVINE, CA 92618 |
| Consulting Agreement | BURL OSBORNE | ADDRESS WITHHELD | |
| Investment Services | CANTERBURY | UNKNOWN | |
| Trust Agreement | CARL POCK, KATHRYN SCHNEIDER, AND PAIGE HALLETT | ADDRESS WITHHELD | |
| Real Property Sublease - 32992 Calle Perfecto, San Juan Capistrano, CA 92675 | CAROL TOWN SUSAG (THE PRINCIPAL) AT S&S ENGINEERING AND CONSTRUCTION DBA CUSTOM AUTO BODY | 33054 ELISA DRIVE | DANA POINT, CA 92629 |
| Service Agreement | CASPIO, INC. | LEGAL DEPARTMENT; 485 N. WHISMAN RD. | MOUNTAIN VIEW, CA 94043 |
| Share Repurchase Agreement dated May 7, 2004 | CATHERINE BASSETT MARTIN | ADDRESS WITHHELD | |
| Agreement | CBS PERSONNEL SERVICES (DBS) STAFFMARK | PO BOX 809185 | CHICAGO, IL 60680-9185 |
| ProSystem fx Corporate Agreement | CCH INCORPORATED | PO BOX 4307 | CAROL STREAM , IL 60197-4307 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Subscription Agreement | CCH INCORPORATED | PO BOX 4307 | CAROL STREAM, IL 60197-4307 |
| Media Insertion Order - Terms & Conditions | CENTRO LLC, A DIVISION OF INTEGRENT, INC. | 444 NORTH WELLS STREET; SUITE 601 | CHICAGO, IL 60654 |
| Employed Lawyers Professional Liability | CHUBB GROUP OF INSURANCE | 55 WATER STREET; 29TH-30TH FLOORS | NEW YORK, NY 10041 |
| Excess Liability Insurance | CHUBB GROUP OF INSURANCE COMPANIES | 55 WATER STREET; 29TH-30TH FLOORS | NEW YORK, NY 10041 |
| Executive Protection Portfolio | CHUBB GROUP OF INSURANCE COMPANIES/CHUBB SPECIALTY | 55 WATER STREET | NEW YORK, NY 10041 |
| Media Liability Insurance | CHUBB SPECIALTY INSURANCE | 555 S. FLOWER ST 3RD FL | LOS ANGELES, CA 90071 |
| D&O Runoff Program Insurance | CHUBB SPECIALTY INSURANCE | 555 S. FLOWER ST 3RD FL | LOS ANGELES, CA 90071 |
| Master Sales Agreement | CITRIX ONLINE, LLC | 5385 HOLLISTER AVENUE | SANTA BARBARA, CA 93111 |
| Consulting Agreement | CLARITY CONSULTANTS (A DIVISION OF PACIFIC NETSOFT, INC.) | 1901 S. BASCOM AVE; SUITE 1300 | CAMPBELL, CA 95008 |
| Independent Contractor Agreement | CLASSIFIED INTELLIGENCE LLC | 402 SPRING VALLEY ROAD | ALTAMONTE SPRINGS, FL 32714 |
| Real Property Lease - 2006 McGaw, Irvine, CA 92714 | CNH, LLC | P.O. BOX 14062 | IRVINE, CA 92701 |
| Master Subversion Services Agreement | COLLABNET INC. | 8000 MARINA BLVD.; SUITE 600 | BRISBANE, CA 94005 |
| Purchasing/Licensing Agreement | COLLINS COMPUTING, INC. | 26050 ACERO STREET | MISSION VIEJO, CA 92691 |
| Group Personal Excess | COLUMBIA CASUALTY (CNA) | 333 EAST BUTTERFIELD RD 7TH FL | LOMBARD, IL 60148 |
| Services Agreement for Cable TV - Account #09587 403233-01-7 | COMCAST | PO BOX 105184 | ATLANTA, GA 30348-5184 |
| Workers Compensation / Employers Liability (Florida) | COMMERCE & INDUSTRY INSURANCE COMPANY | 70 PINE ST | NEW YORK, NY 10270 |
| Agreement | CONNECT-TIME, L.L.C. | 4520 MAIN STREET | KANSAS CITY, MO 64111 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Marketing Agreement | CONSUMERINFO.COM, INC. (ALSO KNOWN AS EXPERIAN CONSUMER DIRECT) | 18500 VON KARMAN AVENUE; SUITE 400 | IRVINE, CA 92612 |
| Placement Order | CONTEXTWEB, INC. | 22 CORTIANDT STREET; 9TH FLOOR | NEW YORK, NY 10007 |
| Agreement | CORE LINK | DEPT LA 21403 | PASADENA, CA 91185-1403 |
| Letter Agreement | CORESTAFF SERVICES, LP | PO BOX 60876 | CHARLOTTE, NC 28260-0876 |
| Participation Agreement | CORETRUST PURCHASING GROUP | 155 FRANKLIN ROAD; SUITE 400 | BRENTWOOD, TN 37027 |
| Real Property Lease - 700 Civic Center Plaza, Santa Ana, CA 92701 | COUNTY OF ORANGE | 1300 SOUTH GRAND AVENUE; BUILDING A | SANTA ANA, CA 92705 |
| Real Property Lease - 10 Civic Center Plaza, Suite 152 and 153, Santa Ana, CA 92701 | COUNTY OF ORANGE | 1300 SOUTH GRAND AVENUE; BUILDING A | SANTA ANA, CA 92705 |
| Real Property Lease - 2245 N. Glassell, Orange, CA 92865 | COUNTY OF ORANGE | PO BOX 567 | SANTA ANA, CA 92702 |
| Real Property Lease - 11842 Monarch Street, Garden Grove, CA 92841 | CRESCENT PROPERTIES, LLC | PO BOX 8444 | NEWPORT BEACH, CA 92660 |
| Amended and Restated Employment Agreement | D.R. SEGAL | ADDRESS WITHHELD | |
| Data Dynamics | DATA DYNAMIX | 1776 LINCOLN STREET; SUITE 806 | DENVER, CO 80203 |
| Share Repurchase Agreement dated May 7, 2004 | DAVID D. THRESHIE | ADDRESS WITHHELD | |
| Company Sponsored Non-Equity Collateral Assignment Split Dollar Agreement dated June 10, 2004 | DAVID D. THRESHIE; LISA P. THRESHIE, TRUSTEE FOR DAVID DUNLAP THRESHIE CHILDREN'S TRUST U/A DATED DECEMBER 19, 1992 | ADDRESS WITHHELD | |
| Severance, Settlement and Release Agreement | DAVID L. KUYKENDALL | ADDRESS WITHHELD | |
| Select License Agreement | DAYLIFE | 444 BROADWAY; 5TH FLOOR | NEW YORK, NY 10013 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Proposed Recruitment Partnership Feet on the Street Pipeline Generation | DECISION TOOLBOX | 2667 E 28TH ST, STE. 508 | SIGNAL HILL, CA 90755 |
| Internet Site Agreement | DECISIONMARK, CORP. | 818 DOWS ROAD SE; SUITE 200 | CEDAR RAPIDS, IA 52403 |
| Business Associate Agreement | DELTA DENTAL BUSINESS | PO BOX 44460 | SAN FRANCISCO, CA 94144 |
| DeltaCare USA Group Dental Service Contract | DELTA DENTAL INSURANCE COMPANY | 1000 MANSELL EXCHANGE WEST, BUILDING 100, SUITE 100 | ALPHARETTA, GA 30022 |
| Dental PPO Agreement | DELTA DENTAL OF CALIFORNIA | P. O. BOX 7736 | SAN FRANCISCO, CA 94120 |
| Agreement | DIGITAL MEDIA COMMUNICATIONS, INC. | 1355 SOUTH COLORADO BOULEVARD; SUITE C910 | DENVER, CO 80222 |
| INFOIQ Service Agreement | DIGITAL MOTORWORKS, INC. | 8601 FM 2222; BUILDING 1 | AUSTIN, TX 78730 |
| System Procurement Agreement | DIGITAL TECHNOLOGY INTERNATIONAL | 1180 N. MTN. SPRINGS PKWY | SPRINGVILLE, UT 84663 |
| Agreement | DISTRIBUTECH | 3338 ADOBE CT | COLORADO SPRINGS, CO 80907 |
| Agreement | DIVERISTY BUSINESS SYSTEMS | 10 PARLANGE DRIVE | DESTREHAN, LA 70047 |
| Offer Letter/Employment Agreement | DOREEN WADE | ADDRESS WITHHELD | |
| Publishers Service Attachment | DOUBLECLICK, A DIVISION OF GOOGLE INC. | PO BOX 7247-7366 | PHILADELPHIA, PA 19170-7366 |
| Offer Letter/Employment Agreement | DOUG BENNETT | ADDRESS WITHHELD | |
| Loan Agreement and Promissory Note Secured by Deed or Trust | DOUGLAS BENNETT AND KENDRA BENNETT | ADDRESS WITHHELD | |
| Share Repurchase Agreement dated May 7, 2004 | DOUGLAS HARDIE | ADDRESS WITHHELD | |
| Company Sponsored Non-Equity Collateral Assignment Split Dollar Agreement dated September 17, 2004 | DOUGLAS HARDIE; THOMAS BASSETT, TRUSTEE FOR DOUGLAS AND JANET HARDIE IRREVOCABLE INSURANCE TRUST U/A DATED SEPTEMBER 17, 2004 | ADDRESS WITHHELD | |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Website Agreement | DREAMS, INC. | TWO SOUTH UNIVERSITY DRIVE; SUITE 325 | PLANTATION, FL 33324 |
| Engagement Letter and Expired Employment Agreement | EDWARD FEIN | ADDRESS WITHHELD | |
| Services Agreement | ELECTRONIC BUSINESS SOLUTIONS AND CONSULTING | UNKNOWN | |
| Services Agreement | ELECTRONIC BUSINESS SOLUTIONS AND CONSULTING | UNKNOWN | |
| Share Repurchase Agreement dated May 7, 2004 | ELIZABETH BASSETT | ADDRESS WITHHELD | |
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated July 31, 2004 | ELIZABETH BASSETT; THOMAS BASSETT, TRUSTEE FOR ELIZABETH BASSETT IRREVOCABLE INSURANCE TRUST DATED JULY 31, 2004 | ADDRESS WITHHELD | |
| Agreement | EMC CORPORATION | 176 SOUTH STREET | HOPKINTON, MA 1748 |
| Consulting Agreement | EMILY KEETON | ADDRESS WITHHELD | |
| Employer Health Program Agreement | EQUITY HEALTHCARE LLC | 345 PARK AVENUE | NEW YORK, NY 10154 |
| Agreement | EVERYZING, INC. | 10 FAWCETT ST. | CAMBRIDGE, MA 02138 |
| News Media Professional Liability | EXECUTIVE RISK INDEMNITY INC. | 82 HOPMEADOW STREET; PO BOX 2002 | SIMSBURY, CT 06070-7683 |
| Excess Liability | FEDERAL INSURANCE COMPANY | 888 S FIGUEROA ST 3RD FL | LOS ANGELES, CA 90017 |
| Amended and Restated Trust Agreement | FIDELITY MANAGEMENT TRUST COMPANY | 82 DEVONSHIRE STREET | BOSTON, MA 2109 |
| Master Services Agreement | FIDELITY NATIONAL REAL ESTATE | ATTN: GENERAL MANAGER, LISTING AGGREGATION; 2600 MICHELSON STREET, 2ND FLOOR | IRVINE, CA 92612 |
| Master Services Agreement | FIDELITY NATIONAL REAL ESTATE | ATTN: EXECUTIVE VICE PRESIDENT, LEGAL; 4050 CALLE REAL, SUITE 210 | SANTA BARBARA, CA 93110 |
| Merchant Card Agreement | FIRST DATA CORPORATION | 3975 NW 120TH AVENUE; MAIL STOP A-10 | CORAL SPRINGS, FL 33065 |
| Master Software License Agreement | FORMAT DYNAMICS | 518 17TH STREET; SUITE 620 | DENVER, CO 80202 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Master Services Agreement | GABRIEL'S TECHNOLOGY SOLUTIONS, INC. | 250 HUDSON STREET; 10TH FLOOR | NEW YORK, NY 10013 |
| LMN Representation Agreement | GANNAWAY WEB HOLDINGS LLC (D/B/A WORLDNOW) | 747 THIRD AVENUE | NEW YORK, NY 10017 |
| Business Associate Agreement | GARNER CONSULTING | 630 N ROSEMEAD BLVD ; SUITE300 | PASADENA, CA 91107 |
| Consulting Services Agreement | GENEOA INC. | 14943 EL SONETO DRIVE | WHITTIER, CA 90605 |
| Editorial Subscription Agreement | GETTY IMAGES | 75 VARICK STREET; 5TH FLOOR | NEW YORK, NY 10013 |
| Consulting Services Agreement | GLEN GWARDA | COAST BUSINESS SOLUTIONS; 840 IRVINE AVE., #S-107 | NEWPORT BEACH, CA 92663 |
| Real Property Lease - 24351 El Toro Road, Laguna Woods, CA 92637 | GOLDEN RAIN FOUNDATION | P.O. BOX 2220 | LAGUNA HILLS, CA 92654 |
| Standard Terms and Conditions of Service | GOMEZ, INC. | 10 MAGUIRE ROAD; SUITE 330 | LEXINGTON, MA 2421 |
| Amended and Restate Google Services Agreement | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW, CA 94043 |
| Services Agreement | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW, CA 94043 |
| AdSense for Newspapers Beta Agreement | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW, CA 94043 |
| Letter of Agency | GRANITE TELECOMMUNICATIONS LLC | PO BOX 1405 | LEWISTON, ME 04243-1405 |
| Licensing & Sponsorship Agreement | GREAT SCHOOLS | ATTN: PAULA RIVERS, COO; 301 HOWARD STREET, #1440 | SAN FRANCISCO, CA 94105 |
| Share Repurchase Agreement dated May 7, 2004 | GREGORY WALLACE | ADDRESS WITHHELD | |
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated June 25, 2004 | GREGORY WALLACE; BRIAN A WALLACE, TRUSTEE FOR GREGORY J. WALLACE 2004 IRREVOCABLE INSURANCE TRUST U/A DATED MAY 23, 2004 | ADDRESS WITHHELD | |
| LMN Representation Agreement | GUNAWAY WEB HOLDINGS, LLC D/B/A/ WORLDNOW | 747 THIRD AVENUE | NEW YORK, NY 10017 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Professional Services Agreement | HEILBRICE, LLP | 9840 IRVINE CENTER DRIVE | IRVINE, CA 92618 |
| Professional Services Agreement | HEILBRICE, LLP | 9840 IRVINE CENTER DRIVE | IRVINE, CA 92618 |
| Agreement | HELPMATES STAFFING SERVICES | 1200 MAIN ST. STE A | IRVINE , CA 92614 |
| Change Order Cost Estimate Report | HERSHEY TECHNOLOGIES (FUJITSU) | 4225 EXECUTIVE SQUARE; SUITE 100 | LA JOLLA, CA 92037 |
| Customer Agreement | HITACHI | 750 CENTRAL EXPRESSWAY | SANTA CLARA, CA 95050 |
| Terms & Conditions | HITWISE | 300 PARK AVENUE, SOUTH; 9TH FLOOR | NEW YORK, NY 10010 |
| Engagement Agreement (as amended) | HOULIHAN LOKEY | 1930 CENTURY PARK WEST | LOS ANGELES, CA 90067 |
| Renewal Agreement | HYATT LEGAL PLANS, INC. | 1111 SUPERIOR AVENUE | CLEVELAND, OH 44114-2507 |
| Agreement | IBM MAINTENANCE | 105 WHITE OAK LANE; P.O. BOX 1006 | OLD BRIDGE, NJ 8857 |
| Services Agreement for ADV | IDEARC MEDIA CORP - ATTN ACCT REC DEPT | PO BOX 619009 | DFW AIRPORT , TX 75261-9009 |
| Workers Compensation / Employers Liability (Illinois, Indiana, Tennessee) | ILLINOIS NATIONAL INSURANCE COMPANY | 300 SOUTH RIVERSIDE PLAZA | CHICAGO, IL 60606 |
| Value Added Services | IMPRESSION INKS, CORPORATION | 7333 JACK NEWELL BLVD.; SUITE 200 | FORT WORTH, TX 76118 |
| Pricing letter | IMPRESSIONS, INC. | 7333 JACK NEWELL BLVD.; SUITE 200 | FORT WORTH, TX 76118 |
| Master License and Services Agreements | INFOUSA, INC. | 5711 SOUTH 86TH CIRCLE | OMAHA, NE 68127 |
| Master License and Services Agreements | INFOUSA, INC. | 5711 SOUTH 86TH CIRCLE | OMAHA, NE 68127 |
| Agreement | INKA SOLUTIONS | PO BOX 4118 | TRUCKEE , CA 96160 |
| Letter Agreement | INSPECTEL & ASSOCIATES LLC | 60 STATE STREET, STE 700 | BOSTON, MA 2109 |
| Services Agreement | INTERCALL, INC. | 8420 W. BRYN MAWR AVE.; SUITE 400 | CHICAGO, IL 60631 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Master Services Agreement | INTERNAP NETWORK SERVICES CORPORATION | 250 WILLIAMS STREET; SUITE E-100 | ATLANTA, GA 30303 |
| Master Agreement | IOS CAPITAL, INC. (IKON OFFICE SOLUTIONS, INC.) | 1738 BASS ROAD | MACON , GA 31210 |
| Employment Agreement of J.D. Edwards | JAMES D EDWARDS | ADDRESS WITHHELD | |
| Retirement Agreement | JAMES ROSSE | ADDRESS WITHHELD | |
| Share Repurchase Agreement dated May 7, 2004 | JANET BAKER HARDIE | ADDRESS WITHHELD | |
| Assignment Agreement dated September 17, 2004 | JANET BAKER HARDIE | ADDRESS WITHHELD | |
| Retirement Agreement | JANICE G. ROSSE | ADDRESS WITHHELD | |
| Master Services Agreement and Statement of Work | JEFFERSON WELLS INTERNATIONAL, INC. | UNKNOWN | |
| Master Services Agreement and Statement of Work | JEFFERSON WELLS INTERNATIONAL, INC. | 24091 NETWORK PLACE | CHICAGO, IL 606731240 |
| Share Repurchase Agreement dated May 7, 2004 | JEFFREY WALLACE | ADDRESS WITHHELD | |
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated June 11, 2004 | JEFFREY WALLACE; GREGORY J WALLACE, TRUSTEE FOR JEFFREY L. WALLACE 2001 IRREVOCABLE INSURANCE TRUST U/A DATED MAY 25, 2001 | ADDRESS WITHHELD | |
| Real Property Lease - 17777 Newhope Street, Fountain Valley, CA 92708 | JKS-CMFV, LLC SUCCESSOR-IN-INTEREST TO SAKOIKA FARMS | 4 UPPER NEWPORT PLAZA, #100 | NEWPORT BEACH, CA 92660 |
| Retirement Agreement | JOANNE L. HARDIE | ADDRESS WITHHELD | |
| Consulting Agreement | JOANNE NORTON | ADDRESS WITHHELD | |
| Account Terms | JPMORGAN CHASE | JPMORGAN TREASURY SERVICES; 420 WEST VAN BUREN STREET, FLOOR 10 | CHICAGO, IL 60606-3534 |
| ISDA Master Agreement | JPMORGAN CHASE BANK | 270 PARK AVENUE; 41ST FLOOR | NEW YORK, NY 10017 |
| Arrangement Fee Letter | JPMORGAN CHASE BANK, N.A. | 277 PARK AVE, 8TH FLOOR | NEW YORK , NY 10172 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Work Fee Letter | JPMORGAN CHASE BANK, N.A. | 277 PARK AVE, 8TH FLOOR | NEW YORK , NY 10172 |
| Share Repurchase Agreement dated May 7, 2004 | JUDITH H. THRESHIE | ADDRESS WITHHELD | |
| Real Property Lease - 27742 Forbes Road, Laguna Niguel, CA 92677 | JUNE KOZEN, TRUSTEE | 16 SUMMER STONE | IRVINE, CA 92614 |
| Subscription License Agreement | JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH | DARIEN, CT 6820 |
| Classified Services Agreement | KAANGO-AD, INC. | 5613 DTC PARKWAY, STE 950 | GREENWOOD VILLAGE, CO 80111 |
| Consulting Services Agreement | KEN FISH | ADDRESS WITHHELD | |
| Client Services Agreement | KFORCE INC. | 1001 E. PALM AVE | TAMPA, FL 33605 |
| California Client Services | KFORCE, INC. | 2603 MAIN STREET; SUITE 1100 | IRVINE, CA 92614 |
| Letter Agreement | KFORCE, INC. | 2603 MAIN STREET; SUITE 1100 | IRVINE, CA 92614 |
| Agreement | KING DISTRIBUTIONN | 1106 S CAMBRIDGE ST | ANAHEIM, CA 92805-5524 |
| Agreement for Products and Services | KOFAX IMAGE PRODUCTS, INC. | 15211 LAGUNA CANYON ROAD | IRVINE, CA 92618-3603 |
| Real Property Lease - 22481 Aspan Street, Lake Forest, CA 92630 | LAKE FOREST PARTNERS, GENERAL PARTNER/COLTON REAL ESTATE GROUP | 2301 CAMPUS DR.; SUITE 200 | IRVINE, CA 92612 |
| Engagement Agreement | LATHAM & WATKINS | 355 SOUTH GRAND AVENUE | LOS ANGELES, CA 90071 |
| Consulting Services Agreement | LAURA BARKER | 1114 W. RIVER LANE | SANTA ANA, CA 92706 |
| Agreement | LEGACY.COM INC. | 820 DAVIS STREET; SUITE 210 | EVANSTON, IL 60201 |
| Engagement Letter - 401(k) Retirement Savings Plan 2008 ERISA Audit | LESLEY, THOMAS, SCHWARTZ & POSTMA, INC. | 2244 WEST COAST HWY ; SUITE 100 | NEWPORT BEACH, CA 92663-4724 |
| Engagement Letter - Health and Welfare Benefit Plan 2008 ERISA Audit | LESLEY, THOMAS, SCHWARTZ & POSTMA, INC. | 2244 WEST COAST HWY ; SUITE 100 | NEWPORT BEACH, CA 92663-4724 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Engagement Letter - Retirement Plan 2008 ERISA Audit | LESLEY, THOMAS, SCHWARTZ & POSTMA, INC. | 2244 WEST COAST HWY ; SUITE 100 | NEWPORT BEACH, CA 92663-4724 |
| Manuscript Domestic Property Policy | LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET | BOSTON, MA 02110 |
| Summaries of Insurance and Policyholder Disclosure | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY ST | BOSTON, MA 02117 |
| Commercial Automobile Liability and Physical Damage Insurance Policy | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY ST | BOSTON, MA 02117 |
| Revised Directors & Officers Liability Insurance | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY ST | BOSTON, MA 02117 |
| Commercial General Liability | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY ST | BOSTON, MA 02117 |
| Commercial Automobile Liability and Physical Damage | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY ST | BOSTON, MA 02117 |
| Alliance Agreement | LOCAL LAUNCH, INC. | 1 N. FRANKLIN ST.; SUITE 2360 | CHICAGO, IL 60606 |
| Local Connect Services | LOCAL.COM | ATTN: GENERAL COUNSEL; ONE TECHNOLOGY DRIVE | IRVINE, CA 92614 |
| Engagement Agreement | LOGAN & COMPANY | 546 VALLEY ROAD | UPPER MONTCLAIR, NJ 7043 |
| Support and Maintenance Agreement | LSI CORPORATION | 1621 BARBER LANE | MILPITAS, CA 95035 |
| Agreement | MAAX | UNKNOWN | |
| Offer Letter/Employment Agreement | MARCY BRUSKIN | ADDRESS WITHHELD | |
| Offer Letter/Employment Agreement | MARK MCEACHEN | ADDRESS WITHHELD | |
| Agreement | MARKTING G2 DIRECT | UNKNOWN | |
| Statement of Work, Claim Advocacy Project | MARSH'S CLAIM PRACTICE | 4695 MAC ARTHUR COURT | NEWPORT BEACH, CA 92660 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Agreement to Reinstate Share Repurchase Agreement and Terminate Collateral Assignment Split Dollar Agreement dated January 1, 2009 | MARY E. BASSETT; THOMAS W. BASSETT, TRUSTEE OF THE BASSET FAMILY IRREVOCABLE INSURANCE TRUST NO. 1 FOR DESCENDANTS U/A DATE MAY 10, 1993 | ADDRESS WITHHELD | |
| Share Repurchase Agreement dated May 7, 2004 | MARY ELIZABETH BASSETT | ADDRESS WITHHELD | |
| Services Agreement for Phone - 5202453589-0000 | MATRIX BUSINESS TECHNOLOGIES | PO BOX 742501 | CINCINNATI, OH 45274-2501 |
| Membership Letter Agreement | MCCLATCHY INTERACTIVE | 1100 SITRUS COURT | RALEIGH, NC 27606 |
| Procurement Agreement | MEDIA PROCUREMENT SERVICES, INC. | 312 WALNUT STREET; 28TH FLOOR | CINCINNATI, OH 45202 |
| Share Repurchase Agreement dated May 7, 2004 | MELANIE COSLOR | ADDRESS WITHHELD | |
| Mellon Global Cash Management Services Terms And Conditions Summary | MELLON GLOBAL CASH MANAGEMENT SERVICES | 500 ROSS ST. | PITTSBURGH, PA 15262-0001 |
| Authorization designating Signing Authority | MELLON GLOBAL CASH MANAGEMENT SERVICES | 500 ROSS ST. | PITTSBURGH, PA 15262-0001 |
| Letter for Retirement plan set up | MERCER | 4 EMBARCADERO CENTER; SUITE 400 | SAN FRANCISCO, CA 94111 |
| Engagement Letter | MERCER | P.O. BOX 100260 | PASADENA, CA 91189-0260 |
| Business Associate Agreement | METLIFE | UNKNOWN | |
| Agreement | METRO NEWS SERVICE | PO BOX 767 | DESOTO, TX 75123 |
| Hosted Blackberry Service, (Volume Licensing) | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA 98052 |
| Hosted Blackberry Service, (Volume Licensing) | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA 98052 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit  G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Hosted Blackberry Service, (Volume Licensing) | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA  98052 |
| Online subcription Agreement, (Volume Licensing) | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA  98052 |
| Online subcription Agreement, (Volume Licensing) | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA  98052 |
| Hosted Blackberry Service | MICROSOFT CORPORATION | LAW AND CORPORATE AFFAIRS; SERVER & TOOLS BUSINESS | REDMOND, WA  98052 |
| Hosted Blackberry Service | MICROSOFT CORPORATION | LAW AND CORPORATE AFFAIRS; SERVER & TOOLS BUSINESS | REDMOND, WA  98052 |
| Office Communications Online Service Level Agreement (SLA) | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA  98052 |
| Office Communications Online Service Level Agreement (SLA) | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA  98052 |
| Office Live Meeting Service Level Agreement (SLA) | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA  98052 |
| Office Live Meeting Service Level Agreement (SLA) | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA  98052 |
| Online Customer Portal | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA  98052 |
| Online Customer Portal | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA  98052 |
| Hosted Blackberry Service, (Volume Licensing) | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA  98052 |
| Online Customer Portal | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA  98052 |
| SharePoint Online Service Level Agreement (SLA) | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA  98052 |
| Online subcription Agreement, (Volume Licensing) | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA  98052 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Online subcription Agreement, (Volume Licensing) | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA 98052 |
| SharePoint Online Service Level Agreement (SLA) | MICROSOFT CORPORATION | LAW & CORPORATE AFFAIRS; VOLUME LICENSING GROUP | REDMOND, WA 98052 |
| Hosted Blackberry Service | MICROSOFT CORPORATION | ATTN: BIOSCD; ONE MICROSOFT WAY | REDMOND, WA 98052 |
| Exchange Online Service Level Agreement (SLA) | MICROSOFT CORPORATION | ONE MICROSOFT WAY | REDMOND, WA 98052 |
| Exchange Online Service Level Agreement (SLA) | MICROSOFT CORPORATION | ONE MICROSOFT WAY | REDMOND, WA 98052 |
| Hosted Blackberry Service | MICROSOFT CORPORATION | ATTN: BIOSCD; ONE MICROSOFT WAY | REDMOND, WA 98052 |
| Online Customer Portal | MICROSOFT CORPORATION | VOLUME LICENSING GROUP; ONE MICROSOFT WAY | REDMOND, WA 98052 |
| Videoad Service Reseller Agreement | MIXPO PORTFOLIO BROADCASTING | 1809 7TH AVENUE; SUITE 1550 | SEATTLE, WA 98101 |
| Engagement Letter | MOELIS & COMPANY, LLC | 1999 AVENUE OF THE STARS, SUITE 1900 | LOS ANGELES, CA 90067 |
| Strategic Alliance Agreement | MONSTER, INC. | 5 CLOCK TOWER PLACE; SUITE 500 | MAYNARD, MA 7154 |
| Software License Agreements | MORCOR SOLUTIONS, INC. | 232 DUNDAS ST. WEST; SUITE 201 | NAPANEE, ONTARIO K7R 2A8 |
| Statement of Work | MTI TECHNOLOGY, INC. | 14661 FRANKLIN AVENUE | TUSTIN, CA 92780 |
| Service Agreement | MUSIC REPORTS, INC. | 405 RIVERSIDE DRIVE | BURBANK, CA 91506 |
| Services Agreement - Account #250954 | MUZAK LLC | PO BOX 71070 | CHARLOTTE, NC 28272-1070 |
| Order Form | MYSQL INC. | 2510 FAIRVIEW AVENUE EAST | SEATTLE, WA 98102 |
| Consulting Agreement | N. CHRISTIAN ANDERSON, III | ADDRESS WITHHELD | |
| Severance, Settlement and Release Agreement | N. CHRISTIAN ANDERSON, III | ADDRESS WITHHELD | |
| Offer Letter/Employment Agreement | NANCY TRILLO | ADDRESS WITHHELD | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Excess Workers Compensation / Employers Liability (California) | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | WILLIAM SEYMOUR | NEW YORK, NY 10038 |
| Workers Compensation / Employers Liability (AZ, CT, DC, GA, KS, MO, NC, NM, RI, SC) | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | WILLIAM SEYMOUR | NEW YORK, NY 10038 |
| Workers Compensation / Employers Liability (Colorado, Michigan) | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | WILLIAM SEYMOUR | NEW YORK, NY 10038 |
| Lease Agreement | NEOPOST | 30955 HUNTWOOD AVE | HAYWARD, CA 94544 |
| Workers Compensation / Employers Liability (New York) | NEW HAMPSHIRE INSURANCE COMPANY | 70 PINE ST | NEW YORK, NY 10270 |
| Workers Compensation / Employers Liability (Texas) | NEW HAMPSHIRE INSURANCE COMPANY | 70 PINE ST | NEW YORK, NY 10270 |
| Software Agreement | NEW PROIMAGE AMERICA, INC. | 212 CARNEGIE CENTER; SUITE 206 | PRINCETON, NJ 8540 |
| Agreement | NEWSMARKET ENTERPRISES | 4111 E SOUTH ST  STE B | LAKEWOOD, CA 90712 |
| Agreement | NOTIMEX AGENCIA DE NOTICIAS D | MORENA 110 COL DEL VALLE       ; C.P. 03100 | DEL ESTADO |
| Client Certification Form | OCCUSCREEN, LLC | 215 W. 12TH STREET | VANCOUVER, WA 98660 |
| Master ASP Production and Hosting Services Agreement | OLIVE SOFTWARE, INC. | 13900 E. HARVARD AVE.; SUITE 115 | AURORA, CO 80014 |
| Enterprise Service Agreement | OMNITURE, INC. | 550 EAST TIMPANOGOS CIRCLE | OREM, UT 84097 |
| Confidentiality and Usage Agreement | ONLINE PUBLISHERS ASSOCIATION | 249 W. 17TH STREET | NEW YORK, NY 10011 |
| Operative Master Services Agreement | OPERATIVE MEDIA, INC. | 40 WEST 25TH STREET; 10TH FLOOR | NEW YORK, NY 10010 |
| Real Property Lease - 2245 N. Glassell, Orange, CA 92865 | ORANGE COUNTY FLOOD CONTROL DISTRICT | 300 N. FLOWER AVENUE, 6TH FL | SANTA ANA, CA 92703 |
| Advertising Sales and Services Agreement | ORANGESODA, INC. | 5550 PAINTED MIRAGE ROAD; SUITE 320 | LAS VEGAS, NV 89149 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Outsource Ad Ops | OUTSOURCE AD OPS | 451 BROADWAY; 3RD FLOOR | NEW YORK, NY 10013 |
| Outsource Technical Service Agreement | OUTSOURCE TECHNICAL LLC | 3700 CAMPUS DR STE 100 | NEWPORT BEACH, CA 92660 |
| Certification of Purchase | OVERLAND STORAGE (NEO 8000) | UNKNOWN | |
| Certification of Purchase | OVERLAND STORAGE (REO 9000) | UNKNOWN | |
| Share Repurchase Agreement dated May 7, 2004 | PATRICIA HOILES WALLACE | ADDRESS WITHHELD | |
| Assignment Agreement dated November 2004 | PATRICIA WALLACE | ADDRESS WITHHELD | |
| Business Associate Agreement | PENN RECORDS MANAGEMENT | 3210 S STANDARD AVE | SANTA ANA, CA 92705 |
| Sublease - 95 Merrick Way, Suite 600, Coral Gables, FL 33134 | PEREZ, GORAN & RODRIGUEZ | 95 MERRICK WAY, STE 600 | CORAL GABLES, FL 33134 |
| Agreement | PERSONNEL DECISIONS INTERNATIONAL CORPORATION (PDI) | 730 SECOND AVENUE SOUTH; CONCOURSE LEVEL | MINNEAPOLIS, MN 55402 |
| Predictive Index | PERSONNEL DECISIONS INTERNATIONAL CORPORATION (PDI) | 1177 GEORGE BUSH BOULEVARD; SUITE 304 | DELRAY BEACH, FL 33483 |
| Real Property Lease - 95 Avenida Del Mar, San Clemente, CA 92672 | PIER GROUP LLC (D/B/A THE BARTLET BUILDING) | 6 DEL VALLE | ORINDA, CA 94563 |
| Lease - Postage Meter | PITNEY BOWES | P.O. BOX 909 | SHELTON, CT 06484 |
| Customer Agreement | PLUCK CORPORATION | 5 PARK PLAZA; SUITE 1000 | IRVINE, CA 92614 |
| Master Agreement for Services | PRC LLC | 8151 PETERS ROAD; SUITE 3000 | PLANTATION, FL 33324 |
| Agreement | PRESS ONE | 123 N. COLLEGE AVE STE 120 | FT. COLLINS, CO 80524 |
| Engagement Letter re Sec. 108 Tax Restructuring | PRICEWATERHOUSECOOPERS LLP | 2020 MAIN STREET; SUITE 400 | IRVINE, CA 92614 |
| Engagment Letter re Stock Basis and E&P Calculations | PRICEWATERHOUSECOOPERS LLP | 2020 MAIN STREET; SUITE 400 | IRVINE, CA 92614 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Engagement Letter re RITA | PRICEWATERHOUSECOOPERS LLP | 2020 MAIN STREET; SUITE 400 | IRVINE, CA 92614 |
| Print2Web Agreement | PRINT2WEB LLC | 2600 M L KING JR ST STE 500 | ST PETERBURG, FL 33704 |
| Purchase Agreement | PROIMAGE AMERICA, INC. | 212 CARNEGIE CENTER; SUITE 206 | PRINCETON, NJ 8540 |
| Transaction and Monitoring Fee Agreement | PROVIDENCE EQUITY PARTNERS IV INC. | PROVIDENCE EQUITY PARTNERS, INC.; 50 KENNEDY PLAZA | PROVIDENCE, RI 02903 |
| Transaction and Monitoring Fee Agreement | PROVIDENCE EQUITY PARTNERS, INC. | SIMPSON THACHER & BARTLETT LLP; 425 LEXINGTON AVE | NEW YORK, NY 10017 |
| Data Feed, Terms of Use | PUBDISTRICT | 4060 CAMPUS DRIVE; SUITE 130 | NEWPORT BEACH, CA 92660 |
| System Procurement Agreement | PUBLISHING BUSINESS SYSTEMS INC., (PBS) | 2611 HAMLINE AVENUE NORTH ; SUITE 100 | ST PAUL, MN 55113 |
| System Maintenance Agreement | PUBLISHING BUSINESS SYSTEMS INC., (PBS) | 2611 HAMLINE AVENUE NORTH ; SUITE 100 | ST PAUL, MN 55113 |
| Amendment 6 to Qwest Total Advantage Agreement | QWEST COMMUNICATIONS CORPORATION | 1801 CALIFORNIA ST.; # 900 | DENVER, CO 80202 |
| Amendment to Qwest Total Advantage Agreement | QWEST COMMUNICATIONS CORPORATION | 1801 CALIFORNIA ST.; # 900 | DENVER, CO 80202 |
| Agreements (Correspondence dated August 6, 1998, October 23, 1998 and June 16, 1999) with R. David Threshie | R. DAVID THRESHIE | ADDRESS WITHHELD | |
| Share Repurchase Agreement dated May 7, 2004 | R. DAVID THRESHIE, JR. | ADDRESS WITHHELD | |
| Company Sponsored Non-Equity Endorsement Split Dollar Agreement dated May 28, 2006 | R. DAVID THRESHIE, JR. & JUDITH H. THRESHIE; ANN T. ROBERTS, SUSAN T. BARRETT AND DAVID D. THRESHIE, TRUSTEES FOR SPECIAL INSURANCE TRUST UNDER THE THRESHIE FAMILY INCOME TRUST U/A DATED OCTOBER 2, 1992 | ADDRESS WITHHELD | |
| Offer Letter/Employment Agreement | RACHEL SAGAN | ADDRESS WITHHELD | |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit  G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Services Agreement for Conference Bridge - Account #70087005 | RAINDANCE COMMUNICATIONS | DEPT. #1619 | DENVER                              , CO  80291-1619 |
| Real Property Sublease - 32992 Calle Perfecto, San Juan Capistrano, CA 92675 | RANDALL MARK ROSKAMP DBA RFP ENTERPRISES | 244 ESPLANADE | SAN CLEMENTE, CA  92672 |
| Real Property Lease - 1701 Lewis Street, Anaheim, CA  92805 | RAYMAB, A CALIFORNIA GENERAL PARTNERSHIP | 11792 LOMA LINDA WAY | SANTA ANA, CA  92705 |
| Real Property Lease - 1771 Lewis Street, Anaheim, CA  92805 | RAYMAB, A CALIFORNIA GENERAL PARTNERSHIP | 11792 LOMA LINDA WAY | SANTA ANA, CA  92705 |
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated June 8, 2004 | RAYMOND C. H. BRYAN; RONALD SHEIMAN & WALTER LEASK, TRUSTEES FOR RAYMOND C.H. BRYAN 2001 INSURANCE TRUST U/A DATED NOVEMBER 8, 2001 | ADDRESS WITHHELD | |
| Share Repurchase Agreement dated May 7, 2004 | RAYMOND C.H. BRYAN | ADDRESS WITHHELD | |
| Master Services Agreement | REACTION MEDIA LLC | 3435 WILSHIRE BLVD.; SUITE 1991 | LOS ANGELES, CA  90010 |
| Consulting Services Proposal | REAL DATA STRATEGIC, INC. | 480 APOLLO STREET; SUITE A | BREA, CA  92821 |
| Internet Content License Agreement | REALTOR SERVICES CORP. | 430 N. TEJON | COLORADO SPRINGS, CO 80903 |
| Data Feed, Terms & Conditions | REALTYTRAC | ONE VENTURE PLAZA; SUITE 300 | IRVINE, CA  92618 |
| Share Repurchase Agreement dated May 7, 2004 | RICHARD WALLACE | ADDRESS WITHHELD | |
| Consulting Agreement | RICHARD WALLACE | ADDRESS WITHHELD | |
| Company Sponsored Non-Equity Collateral Assignment Split Dollar Agreement dated November 9, 2004 | RICHARD WALLACE; GREGORY WALLACE, PARTNER OF GJB PARTNERSHIP | ADDRESS WITHHELD | |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Company Sponsored Non-Equity Collateral Assignment Split Dollar Agreement dated November 9, 2004 | RICHARD WALLACE; GREGORY WALLACE, PARTNER OF GJB PARTNERSHIP | ADDRESS WITHHELD | |
| Excess Policy | RLI INSURANCE COMPANY | 47 MAPLE STREET ; THIRD FL ATRIUM | SUMMIT, NJ 07901 |
| Retirement Agreement | ROBERT C. HARDIE | ADDRESS WITHHELD | |
| Domain Name Sale and Transfer Agreement | ROBERT SHEA | 3554 VINTON AVENUE; SUITE 207 | LOS ANGELES, CA 90034 |
| Share Repurchase Agreement dated May 7, 2004 | ROBIN J. HARDIE | ADDRESS WITHHELD | |
| Consulting Services Agreement | RON FRANKIEWICZ | 18952 MACARTHUR BLVD | IRVINE, CA 92612 |
| Excess Directors and Officers Liability Policy | RSUI GROUP INC | 945 EAST PACES FERRY ROAD STE 1800 | ATLANTA , GA 30326 |
| Publisher Services Agreement | RUBICON | 1925 S. BUNDY DRIVE | LOS ANGELES, CA 90025 |
| Master Service Agreement | SALESFORCE.COM, INC. | THE LANDMARK; ONE MARKET | SAN FRANCISCO, CA 94105 |
| Maintenance and Support Renewal Policy | SALESLOGIX | UNKNOWN | |
| Share Repurchase Agreement dated May 7, 2004 | SAMUEL BASSETT | ADDRESS WITHHELD | |
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated August 1, 2004 | SAMUEL BASSETT; JENNIFER BASSETT, TRUSTEE FOR BASSETT 2004 GST INSURANCE TRUST U/A DATED JULY 30, 2004 | ADDRESS WITHHELD | |
| Standard Service Contract | SCOTTEL VOICE AND DATA INC. | 11261 WASHINGTON BLVD | CULVER CITY, CA 90230 |
| Maintenance Plan Overview | SCRIBE | 1420 AUSTIN BLUFFS PKWY ; PO BOX 7150 | COLORADO SPRINGS, CO 80933 |
| Service Agreement for Administration of a Claims Program | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 1100 RIDGEWAY LOOP ROAD | MEMPHIS, TN 38120 |
| Order Form | SILVERPOP | PO BOX 536747 | ATLANTA, GA 30353-674 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Engagement Agreement | SITRICK & COMPANY | 1840 CENTURY PARK EAST      ; STE 800 | LOS ANGELES, CA      90067 |
| Agreement | SONOMA INSTITUTE LLC | 3905 47TH NW | WASHINGTON, DC  20016 |
| Agreement | SOURCE ONE STAFFING | 5312 N IRWINDALE AVE      ; STE 1-H | IRWINDALE, CA      91706 |
| Real Property Lease Guaranty - 95 Merrick Way, Suite 600, Coral Gables, FL 33134 | SOUTH FLORIDA EQUITIES REIT INC | PO BOX 202235; DEPT 23513 | DALLAS, TX  75320-2235 |
| Real Property Lease - 30282 Avenida Esperanza, Rancho Santa Margarita, CA 92688 | SOUTHPARK MATSUSHITA PARTNERS, LP | 1936 E DEERE AVE, SUITE 216 | SANTA ANA, CA  92705 |
| Wireless Services Agreement | SPRINT SOLUTIONS, INC. | KSOPHT0101-Z2525; 6391 SPRINT PARKWAY | OVERLAND PARK , KS 66251 |
| Lead Umbrella Liability | ST.PAUL FIRE & MARINE INSURANCE COMPANY | 888 S FIGUEROA ST 3RD FL | LOS ANGELES, CA  90017 |
| Order Form | STROMBERG | PO BOX 29769 | NEW YORK, NY  10087-9769 |
| Energy Sourcing and Management Agreement | SUMMIT ENERGY SERVICES, INC. | 10350 ORMSBY PARK PLACE; SUITE 400 | LOUISVILLE, KY  40223 |
| Consulting Services Agreement | SUMMIT STRATEGIES, INC. | 2108 S CORTEZ AVE. | TAMPA, FL  33629 |
| Support Services Agreement #AR-58335 | SUN MICROSYSTEMS, INC. | 4150 NETWORK CIRCLE | SANTA CLARA, CA  95054 |
| ISDA Master Agreement | SUNTRUST BANK | 303 PEACHTREE ST. N.E.; 23 FLOOR | ATLANTA, GA  30308 |
| Amendment No. 1 to Merchant Processing Agreement | SUNTRUST MERCHANT SERVICES, LLC | 303 PEACHTREE ST. N.E. ; 23RD FLOOR, MAIL CODE 3913 | ATLANTA , GA  30308 |
| Terms of Use & (Account Billing/ Billing Profile) | SURVEY MONKEY | UNKNOWN | |
| Share Repurchase Agreement dated May 7, 2004 | SUSAN BARRETT | ADDRESS WITHHELD | |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated June 8, 2004 | SUSAN BARRETT; DEAN JOHN BARRETT, TRUSTEE FOR SUSAN THRESHIE BARRETT CHILDREN'S TRUST U/A DATED DECEMBER 19, 1992 | ADDRESS WITHHELD | |
| Audience Provider Membership Agreement | TACODA | 345 7TH AVENUE; 8TH FLOOR | NEW YORK, NY 10001 |
| Audience Networks Membership Agreement | TACODA | 345 7TH AVENUE; 8TH FLOOR | NEW YORK, NY 10001 |
| Master License and Service Agreement for Software and/or Service | TANSA SYSTEMS, LLC | 8374 MARKET STREET; NO. 185 | LAKEWOOD RANCH, FL 34202 |
| The Associated Press Group Digital Use Agreement | THE ASSOCIATED PRESS | 1825 K STREET NW; SUITE 800 | WASHINGTON, DC 20006 |
| Associated Press | THE ASSOCIATED PRESS | 450 WEST 33RD STREET | NEW YORK, NY 10001 |
| ISDA Master Agreement | THE BANK OF NEW YORK | 32 OLD SLIP; 15TH FLOOR | NEW YORK, NY 10286 |
| Proposal Letter | THE CALIFORNIA CREDITS GROUP LLC | 234 E. COLORADO BLVD.; SUITE 705 | PASADENA, CA 91101 |
| Real Property Sublease - 2245 N. Glassell, Orange, CA 92865 | THE CLUB OFFICE | 2245 N. GLASSELL STREET | ORANGE, CA 92865 |
| Directors & Officers Run Off Policy | THE HARTFORD INSURANCE GROUP | 2 PARK AVENUE; 5TH FLOOR | NEW YORK, NY 10016 |
| Foreign Commercial Package | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | 70 PINE ST | NEW YORK, NY 10270 |
| Real Propety Lease - 5 Park Plaza, Suite 1000, Irvine, CA 92614 | THE IRVINE COMPANY , LLC | 5 PARK PLAZA, STE 100 | IRVINE, CA 92614 |
| Service Terms and Conditions SEM Services | THE SEARCH AGENCY LLC | 3420 OCEAN PARK BLVD.; SUITE 2020 | SANTA MONICA, CA 90405 |
| Software License and Support Maintenance Agreement | THE ULTIMATE SOFTWARE GROUP, INC. | 2000 ULTIMATE WAY | WESTON, FL 33326 |
| Share Repurchase Agreement dated May 7, 2004 | THOMAS BASSETT | ADDRESS WITHHELD | |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Company Sponsored Equity Collateral Assignment Split Dollar Agreement dated June 11, 2004 | THOMAS BASSETT; KATHIE TOLER BASSETT, TRUSTEE FOR BASSETT FAMILY 2004 IRREVOCABLE TRUST, DATED JUNE 11, 2004 | ADDRESS WITHHELD | |
| Client Agreement | THOMSON FINANCIAL CORPORATE SERVICES, A DIVISION OF THOMSON FINANCIAL LLC | 195 BROADWAY | NEW YORK, NY 10007 |
| Statement of Work | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 33317 TREASURY CENTER | CHICAGO, IL 60694-3300 |
| Purchase Order | TIBBETTS ELECTRICAL SERVICES, INC. | P.O. BOX 1538 | GASTONIA, NC 28053 |
| Employment Agreement | TIBOR MACHAN | ADDRESS WITHHELD | |
| TraveLeaders | TRAVELEADERS | 2151 LE JUNE ROAD | CORAL GABLES, FL 33134 |
| COBRA administration | TRIAD | 221 WEST CREST ST ; STE 300 | ESCONDIDO , CA 92025-1737 |
| On Entertainment Products | TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE | CHICAGO, IL 60611 |
| Placement Services | TRISTAFF | 6336 GREENWICH DR ; SUITE 100 | SAN DIEGO, CA 92122 |
| Real Property Lease - 32992 Calle Perfecto, San Juan Capistrano, CA 92675 | TURNER SAN JUAN, LLC | 1500 QUAIL STREET, SUITE 150 | NEWPORT BEACH, CA 92660 |
| ISDA Master Agreement | UBS AG | 677 WASHINGTON BOULEVARD | STAMFORD, CT 6901 |
| Staffing Agreement | ULTIMATE STAFFING SERVICES | FILE 50988 | LOS ANGELES, CA 90074-0988 |
| Life & Health Insurance Agrement | UNICARE LIFE & HEALTH INSURANCE COMPANY | 21555 OXNARD STREET | WOODLAND HILLS, CA 91367 |
| ISDA Master Agreement | UNION BANK OF CALIFORNIA | 445 SOUTH FIGUEROA STREET; 11TH FLOOR | LOS ANGELES, CA 90071 |
| Special Coverages Policy | US SPECIALTY (VIA PIA) | 37 RADIO CIRCLE DRIVE | MOUNT KISCO, NY 10549 |
| Revenue Sharing & License Agreement | VERVE WIRELESS, INC. | 1010 S. COAST HWY 101; SUITE 106 | ENCINITAS, CA 92024 |
| Group Vision Care Plan Administrative Services Program | VISION SERVICE PLAN | 3333 QUALITY DRIVE | RANCHO CORDOVA, CA 95670 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| Consulting Agreement | VITREOUS SOLUTIONS | 27702 CROWN VALLEY PKWY; D4-153 | LADERA RANCH, CA 92694 |
| Consulting Agreement - Randy Farner | VITREOUS SOLUTIONS LLC | 27702 CROWN VALLEY PARKWAY, D4-153 | LADERA RANCH, CA 92694 |
| Deposit Agreement and Disclosures for Commercial Account | WACHOVIA | WACHOVIA TREASURY SERVICES; 171 17TH STREET, NW ZZ2567 | ATLANTA, GA 30363 |
| ISDA Master Agreement | WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE; DC-8 | CHARLOTTE, NC 28202 |
| Wave 2 Evaluation Agreement | WAVE2 MEDIA SOLUTIONS LLC | 114 TURNPIKE ROAD; SUITE 203 | WESTBOROUGH, MA 1581 |
| Invoice | WELLS FARGO | 525 MARKET STREET , 10TH FLOOR | SAN FRANCISCO, CA 64105 |
| Color Comics Printing Agreement | WESTERN COLORPRINT, INC. | 930 TAHOE BLVD.; #802-208 | INCLINE VILLAGE, NV 89450 |
| Confidentiality Agreement | WILLIAM BAKER | ADDRESS WITHHELD | |
| Consulting Agreement | WILLIAM J. MURPHY | ADDRESS WITHHELD | |
| Agreement | WIRELESS CAPITAL PARTNERS, LLC | 11900 WEST OLYMPIC BLVD, STE 400 | LOS ANGELES, CA 90064 |
| License and Support Agreement | WITNESS SYSTEMS INC. | 1105 SANCTUARY PARKWAY; SUITE 210 | ALPHARETTA, GA 30004 |
| Services Agreement | WITNESS SYSTEMS INC. | 1105 SANCTUARY PARKWAY; SUITE 210 | ALPHARETTA, GA 30004 |
| Cornerstone A-Side Management Liability Directors & Officers | XL SPECIALTY INSURANCE | SEAVIEW HOUSE; 70 SEAVIEW AVENUE | STAMFORD, CT 6902 |
| Agreement for Services | XO COMMUNICATIONS | 8851 SANDY PKWY | SANDY, UT 84070 |
| Master Agreement for Professional Services | XPOINTERS CONSULTING PRIVATE LIMITED | 3 HILL VIEW; SIDDHTEK SOCIETY | SUTARWADI, PASHAN, PUNE, MAHARASHTRA |
| New Member Election Agreement | YAHOO! INC. | P.O. BOX 3003 | CAROL STREAM , IL 90132-3003 |
| Indemnification Agreement | YAHOO! INC. | P.O. BOX 3003 | CAROL STREAM , IL 90132-3003 |
| Engagement Agreement | YOUNG CONAWAY | THE BRANDYWINE BUILDING; 1000 WEST STREET, 17TH FLOOR | WILMINGTON, DE 19899 |

**Freedom Communications, Inc.**
**Case Number: 09-13047**
**Exhibit G-1**
**Contracts - Executory Contracts And Unexpired Leases**

| Contract Description | Name | Address | City, State & Zip |
|---|---|---|---|
| YuMe Publisher Agreement | YUME, INC. | 333 TWIN DOLPHIN DRIVE | REDWOOD CITY, CA 94065 |
| Foreign Business Auto Liability | ZURICH AMERICAN INSURANCE | 1 LIBERTY PLAZA 30TH FLOOR | NEW YORK, NY 10006 |
| Fiduciary Liability Excess | ZURICH AMERICAN INSURANCE COMPANY | 1 LIBERTY PLAZA 30TH FLOOR | NEW YORK, NY 10006 |
| Prive Company Directors, Officers and Employees Liability | ZURICH AMERICAN INSURANCE COMPANY | 1 LIBERTY PLAZA 30TH FLOOR | NEW YORK, NY 10006 |
| Storage Tank Liability and Cleanup | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | SCHAUMBURG, IL 60196 |
| Media Platform Software Order Form and Services Agreement | ZVENTS, INC. | 2108 SAND HILL RD. | MENLO PARK, CA 94025 |

In re: <u>Freedom Communications, Inc.</u>     Case No. _____09-13047_____

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtor

| <u>NAME AND ADDRESS OF CODEBTOR</u> | <u>DESCRIPTION</u> |
|---|---|
| APPEAL-DEMOCRAT, INC.<br><br>1530 ELLIS LAKE DRIVE<br>MARYSVILLE, CA 95901 | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| FLORIDA FREEDOM NEWSPAPERS, INC.<br><br>501 W. 11TH ST.<br>PANAMA CITY, FL 32401 | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| FREEDOM ARIZONA INFORMATION, INC.<br><br>120 WEST FIRST AVE.<br>MESA, AZ 85210 | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| FREEDOM BROADCASTING OF FLORIDA<br>LICENSEE, L.L.C.<br>1100 FAIRFIELD DRIVE<br>WEST PALM BEACH, FL 33407 | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| FREEDOM BROADCASTING OF FLORIDA, INC.<br><br>1100 FAIRFIELD DRIVE<br>WEST PALM BEACH, FL 33407 | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| FREEDOM BROADCASTING OF MICHIGAN<br>LICENSEE, L.L.C.<br>5815 S. PENNSYLVANIA AVE.<br>LANSING, MI 48911 | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| FREEDOM BROADCASTING OF MICHIGAN, INC.<br><br>5815 S. PENNSYLVANIA AVE.<br>LANSING, MI 48911 | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |

In re: <u>Freedom Communications, Inc.</u>                    Case No.      09-13047

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no codebtor

| **NAME AND ADDRESS OF CODEBTOR** | **DESCRIPTION** |
|---|---|
| FREEDOM BROADCASTING OF NEW YORK LICENSEE, L.L.C.<br>1400 BALLTOWN ROAD<br>SCHENECTADY, NY  12309 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING OF NEW YORK, INC.<br>1400 BALLTOWN ROAD<br>SCHENECTADY, NY  12309 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING OF OREGON LICENSEE, L.L.C.<br>1440 ROSSANLEY DRIVE<br>MEDFORD, OR  97501 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING OF OREGON, INC.<br>1440 ROSSANLEY DRIVE<br>MEDFORD, OR  97501 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING OF SOUTHERN NEW ENGLAND LICENSEE, L.L.C.<br>17666 FITCH<br>IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING OF SOUTHERN NEW ENGLAND, INC.<br>17666 FITCH<br>IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING OF TENNESSEE LICENSEE, L.L.C.<br>4279 BENTON DRIVE<br>CHATTANOOGA, TN  37406 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).


☐     Check this box if debtor has no codebtor

| <u>NAME AND ADDRESS OF CODEBTOR</u> | <u>DESCRIPTION</u> |
|---|---|
| FREEDOM BROADCASTING OF TENNESSEE, INC.<br><br>4279 BENTON DRIVE<br>CHATTANOOGA, TN  37406 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING OF TEXAS LICENSEE, L.L.C.<br>2955 I-10 EAST<br>BEAUMONT, TX  77702 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING OF TEXAS, INC.<br><br>2955 I-10 EAST<br>BEAUMONT, TX  77702 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM BROADCASTING, INC.<br><br>17666 FITCH<br>IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM COLORADO INFORMATION, INC.<br><br>30 SOUTH PROSPECT ST.<br>COLORADO SPRINGS, CO  80903 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM COMMUNICATIONS HOLDINGS, INC.<br><br>17666 FITCH<br>IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM EASTERN NORTH CAROLINA COMMUNICATIONS, INC.<br>1300 GUM BRANCH RD.<br>JACKSONVILLE, NC  28540 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtor

| __NAME AND ADDRESS OF CODEBTOR__ | __DESCRIPTION__ |
| --- | --- |
| FREEDOM INTERACTIVE NEWSPAPERS OF TEXAS, INC.<br>1400 E. NOLANA LOOP<br>MCALLEN, TX  78504 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM INTERACTIVE NEWSPAPERS, INC.<br>17666 FITCH<br>IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM MAGAZINES, INC.<br>17666 FITCH<br>IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM METRO INFORMATION, INC.<br>17666 FITCH<br>IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM NEWSPAPER ACQUISITIONS, INC.<br>17666 FITCH<br>IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM NEWSPAPERS OF ILLINOIS, INC.<br>111 E. BROADWAY<br>ALTON, IL  62002 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |
| FREEDOM NEWSPAPERS OF NEW MEXICO L.L.C.<br>521 PILE ST.<br>CLOVIS, NM  88101 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10172 |

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtor

| **NAME AND ADDRESS OF CODEBTOR** | **DESCRIPTION** |
|---|---|
| FREEDOM NEWSPAPERS OF SOUTHWESTERN ARIZONA, INC. 2055 SOUTH ARIZONA AVE. YUMA, AZ  85364 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 277 PARK AVENUE, 8TH FLOOR NEW YORK, NY  10172 |
| FREEDOM NEWSPAPERS, INC. 17666 FITCH IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 277 PARK AVENUE, 8TH FLOOR NEW YORK, NY  10172 |
| FREEDOM SERVICES, INC. 17666 FITCH IRVINE, CA  92614 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 277 PARK AVENUE, 8TH FLOOR NEW YORK, NY  10172 |
| FREEDOM SHELBY STAR, INC. 315 E. GRAHAM ST. SHELBY, NC  28150 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 277 PARK AVENUE, 8TH FLOOR NEW YORK, NY  10172 |
| ILLINOIS FREEDOM NEWSPAPERS, INC. 235 W. STATE ST. JACKSONVILLE, IL  62650 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 277 PARK AVENUE, 8TH FLOOR NEW YORK, NY  10172 |
| LIMA NEWS 3515 ELIDA ROAD LIMA, OH  45807 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 277 PARK AVENUE, 8TH FLOOR NEW YORK, NY  10172 |
| MISSOURI FREEDOM NEWSPAPERS, INC. 700 S. MASSACHUSETTS AVE. SEDALIA, MO  65301 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 277 PARK AVENUE, 8TH FLOOR NEW YORK, NY  10172 |

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no codebtor

| NAME AND ADDRESS OF CODEBTOR | DESCRIPTION |
| --- | --- |
| OCR COMMUNITY PUBLICATIONS, INC.<br><br>625 N. GRAND AVE.<br>SANTA ANA, CA 92701 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| OCR INFORMATION MARKETING, INC.<br><br>625 N. GRAND AVE.<br>SANTA ANA, CA 92701 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| ODESSA AMERICAN<br><br>222 E. FOURTH ST.<br>ODESSA, TX 79761 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| ORANGE COUNTY REGISTER COMMUNICATIONS, INC.<br>625 N. GRAND AVE.<br>SANTA ANA, CA 92701 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| THE CLOVIS NEWS-JOURNAL<br><br>521 PILE ST.<br>CLOVIS, NM 88101 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| THE TIMES-NEWS PUBLISHING COMPANY<br><br>707 S. MAIN STREET<br>BURLINGTON, NC 27215 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |
| VICTOR VALLEY PUBLISHING COMPANY<br><br>13891 PARK AVE.<br>VICTORVILLE, CA 92392 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 |